UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                                        §
                                              §
WRIGHT, Jr., THEODORE                         §          Case No.  10-36548-ABG
                                              §
                                              §
                          Debtors(s)          §

oy ##- ∞\ k TRUSTEE'S FINAL REPORT (TFR)

The undersigned            trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 08/16/2010. The case was converted to a Chapter 7 on 06/27/2012. The undersigned trustee was appointed on 05/14/2014.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. §522, or have been or will be abandoned pursuant to 11 U.S.C. §554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 378,046.43 |
| Funds were disbursed in the following amounts: | | |
| Payments made under an interim disbursement | | 0.00 |
| Administrative Expenses | | 47,838.66 |
| Bank Service Fees | | 4,293.11 |
| Other Payments to Creditors | | 225,809.04 |
| Non-Estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the Debtor | | 0.00 |
| Other Payments to Debtor | | 0.00 |
| Leaving a balance on hand of [1] | $ | 100,105.62 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/02/2012 and the deadline for filing governmental claims was 11/02/2012. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C.**

7. The Trustee's proposed distribution is attached as **Exhibit D.**

8. Pursuant to 11 U.S.C. §326(a), the maximum compensation allowable to the trustee is $22,152.32. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $17,500.00, for a total compensation of $17,500.00. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $214.41 for total expenses of $214.41

Pursuant to Fed. R. Bank. P. 5009, I hereby certify, under penalty of perjury, that the foregoing report is true  and correct.

Date :    _____11/15/2016_____        By :    __/s/ Elizabeth Berg_____
                                                          o            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4 (a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  10-36548
Case Name:  WRIGHT, Jr., THEODORE

Judge:  A. Benjamin Goldgar

Trustee Name:  Elizabeth C Berg
Date Filed (f) or Converted (c):  06/27/2012 (c)
341(a) Meeting Date:  07/31/2012
Claims Bar Date:  11/02/2012

For Period Ending:  11/15/2016

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 4757 W MONTROSE AVENUE | 1,400,000.00 | 0.00 | | 0.00 | FA |
| 2. | 4347 N CICERO AVENUE | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 3. | 4345 N CICERO AVENUE | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 4. | 4343 N CICERO | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 5. | 4337 N CICERO AVENUE | 900,000.00 | 0.00 | | 0.00 | FA |
| 6. | 5 SHORE DRIVE, OGDEN DUNES, IN | 405,000.00 | 275,000.00 | | 275,000.00 | FA |
| 7. | 9212 SMITH STREET, YORKTOWN, IN | 50,000.00 | 50,000.00 | | 15,695.00 | FA |
| 8. | 9208 SMITH STREET, YORKTOWN, IN | 25,000.00 | 25,000.00 | | 20,805.00 | FA |
| 9. | VACANT LAND HOT SPRINGS, AK | 50,000.00 | 0.00 | | 0.00 | FA |
| 10. | 4351 N CICERO | 0.00 | 0.00 | | 0.00 | FA |
| 11. | CASH | 100.00 | 0.00 | | 0.00 | FA |
| 12. | CHECKING ACCOUNT/HINSDALE BANK | 7,636.76 | 0.00 | | 0.00 | FA |
| 13. | CHECKING ACCOUNT/HINSDALE BANK | 1,981.13 | 0.00 | | 0.00 | FA |
| 14. | CHECKING ACCOUNT/BANK OF AMERICA | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 15. | P.O. BOX IN NAME OF BELCORP | Unknown | 0.00 | | 0.00 | FA |
| 16. | HOUSEHOLD GOODS | 2,000.00 | 0.00 | | 0.00 | FA |
| 17. | WEARING APPAREL | 2,000.00 | 0.00 | | 0.00 | FA |
| 18. | MET LIFE INSURANCE POLICY x2649 | Unknown | 0.00 | | 0.00 | FA |
| 19. | MET LIFE INSURANCE POLICY x6737 | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 10-36548
Case Name: WRIGHT, Jr., THEODORE

Judge: A. Benjamin Goldgar

Trustee Name: Elizabeth C Berg
Date Filed (f) or Converted (c): 06/27/2012 (c)
341(a) Meeting Date: 07/31/2012
Claims Bar Date: 11/02/2012

For Period Ending: 11/15/2016

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 20.   MEDICAL MALPRACTICE INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 21.   HANOVER INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 22.   TRAVELERS INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 23.   STANDARD INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 24.   STATE FARM INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 25.   STATE FARM INSURANCE POLICY | 0.00 | 0.00 | | 0.00 | FA |
| 26.   STATE FARM INSURANCE - AUTO POLICY | 0.00 | 0.00 | | 0.00 | FA |
| 27.   MULTIPLE PRIVATE/INSURANCE CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 28.   CLAIM FOR RENTAL FROM PHYSICAL THERAPY UNIT | 20,000.00 | 0.00 | | 0.00 | FA |
| 29.   CLAIM FOR INSURANCE PROCEEDS PAYMENTS | 22,237.00 | 0.00 | | 0.00 | FA |
| 30.   TRADEMARK LOGO | 0.00 | 0.00 | | 0.00 | FA |
| 31.   LICENSE TO DISPENSE DRUGS | 0.00 | 0.00 | | 0.00 | FA |
| 32.   1987 CHEVROLET CELBRITY | 100.00 | 0.00 | | 0.00 | FA |
| 33.   1994 OLDSMOBILE CUTLASS WAGON | 100.00 | 0.00 | | 0.00 | FA |
| 34.   1946 DESOTO (u) | 1,687.50 | 4,000.00 | | 4,000.00 | FA |
| 35.   1961 LINCOLN (u) | 1,629.25 | 1,500.00 | | 2,500.00 | FA |
| 36.   1961 LINCOLN (u) | 1,629.25 | 1,500.00 | | 1,000.00 | FA |
| 37.   1969 LINCOLN (u) | 2,138.00 | 0.00 | OA | 0.00 | FA |
| 38.   1979 LINCOLN (u) | 1,018.75 | 6,000.00 | | 9,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-36548**                    Judge:  **A. Benjamin Goldgar**                    Trustee Name:  **Elizabeth C Berg**
Case Name:  **WRIGHT, Jr., THEODORE**                                                Date Filed (f) or Converted (c):  **06/27/2012 (c)**
                                                                                  341(a) Meeting Date:  **07/31/2012**
For Period Ending:  **11/15/2016**                                                                 Claims Bar Date:  **11/02/2012**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 39. | MEDICAL EQUIPMENT (u) | 5,000.00 | 0.00 | | 0.00 | FA |
| 40. | UNUSED RETAINER (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 41. | FIFTH THIRD BANK - CHECKING ACCOUNT (u) | 27,420.57 | 27,420.57 | | 27,850.00 | FA |
| 42. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 43. | OGDEN DUNES PROPERTY - EARNEST MONEY (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 44. | UNCLAIMED PROPERTY - STATE OF ILLINOIS | 0.00 | 196.43 | | 196.43 | FA |
| 45. | CLAIM FOR RENTAL OF PREMISES 4335-4357 CICERO (PAID TO IPG) | 20,000.00 | 0.00 | | 0.00 | FA |
| 46. | LICENSE TO PRACTICE MEDICINE | 0.00 | 0.00 | | 0.00 | FA |
| 47. | TRADEMARK LOGO FOR PHYSICAL THERAPY DEPARTMENT OF "STICKMAN IN FORM OF A CROSS" | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                3,863,678.21        412,617.00                        378,046.43            0.00

Re Prop. #1   Stay lifted per order 8/25/11 [dkt 248]
Re Prop. #2   Property abandoned per order 12/17/14 [dkt 471]
Re Prop. #3   Property abandoned per order 12/17/14 [dkt 471]
Re Prop. #4   Property abandoned per order 12/17/14 [dkt 471]
Re Prop. #5   Stay lifted per order 7/13/11 [dkt 208]
Re Prop. #6   Subject to disputed liens; Successor Trustee sold real property per order [dkt 495].  Adversary proceeding commenced by Succ. Trustee to resolve disputed liens. Adversary resolved per order 3/23/16 [dkt 516]
Re Prop. #7   Successor Trustee sold real property per order [dkt. 499]
Re Prop. #8   Successor Trustee sold real property per order [dkt. 499]
Re Prop. #9   Trustee investigated real property and determined there is no value to Estate.
Re Prop. #14  Turned over per Ct Order dtd 3/16/13
Re Prop. #24  Homeowner's Policy

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No: **10-36548** | |
| Case Name: **WRIGHT, Jr., THEODORE** | Judge: **A. Benjamin Goldgar** |

| | |
|---|---|
| Trustee Name: **Elizabeth C Berg** | |
| Date Filed (f) or Converted (c): **06/27/2012 (c)** | |
| 341(a) Meeting Date: **07/31/2012** | |
| For Period Ending: **11/15/2016** | Claims Bar Date: **11/02/2012** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #25  **Covers Ogden Dunes property**
Re Prop. #26  **Covers 1987 Chevrolet & 1995 Oldsmobile**
Re Prop. #29  **PAYMENTS FROM MEDICARE TO REAVY**
Re Prop. #30  **"Welcome We Care"**
Re Prop. #34  **Successor Trustee obtained authority to retain antique car dealer and to sell the vehicle [dkt 488].**
Re Prop. #35  **Successor Trustee obtained authority to retain antique car dealer and to sell the vehicle [dkt 488].**
Re Prop. #36  **Successor Trustee obtained authority to retain antique car dealer and to sell the vehicle [dkt 488].**
Re Prop. #37  **Abandoned per order 4/27/15**
Re Prop. #38  **Sold per order [dkt 488]**
Re Prop. #41  **Turned over per order 3/6/13**
Re Prop. #43  **RELEASE OF EARNEST MONEY FROM JAMES BALTSIORIS, JR..  Sales contract terminated and earnest money forefeited.**
Re Prop. #44  **Request for Unclaimed Property sent to State of Illinois re: Debtor**
Re Prop. #45  **Asset was no longer listed as property per Amended Schedule-B filed on 7/26/12 after the conversion of the case**
Re Prop. #46  **Asset was no longer listed as property per Amended Schedule-B filed on 7/26/12 after the conversion of the case**
Re Prop. #47  **Asset was no longer listed as property per Amended Schedule-B filed on 7/26/12 after the conversion of the case**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

September 8, 2016:  TFR submitted to UST

September 2, 2016:  Successor Trustee resolved issues with multiple secured claims as a result of liens on property to which the Estate did not have an interest.  Successor Trustee obtained multiple court orders determining that the value of the secured claims against the Estate was $0.
July 5, 2016:  Successor Trustee has liquidated last automobile and resolved DeSouza Adversary.  Final Estate tax returns have been prepared and filed.  Succ. Trustee is confirming whether there are any claims issues and will prepare her TFR.
January 26, 2016:  Successor Trustee continues efforts to liquidate last auto
 pursuing resolution of DeSouza Adversary

October 1, 2015:  Successor Trustee liquidated 2 parcels of real property (Ogden Dunes and Yorktown).  Successor Trustee further investigated the market value of the Arkansas lot and determined there is no value to the Estate.  Successor Trustee took possession of 4 antique vehicles and obtained court authority to sell same. Two of the vehicles have been sold.  Successor Trustee is attempting to sell the remaining 2 vehicles.  Successor Trustee commenced an adversary proceeding against PPG Group and DeSouza (15 A 191) to avoid mortgage lien or subordinate the claim ("Adversary").  The Adversary is pending.  Defendant filed an answer and the parties are engaged in discovery.

October 30, 2014:  TR Grochocinski resigned for health reasons in April, 2014

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No:  10-36548 | | |
| Case Name:  WRIGHT, Jr., THEODORE | | |

Judge:  A. Benjamin Goldgar

| Trustee Name:  Elizabeth C Berg |
| Date Filed (f) or Converted (c):  06/27/2012 (c) |
| 341(a) Meeting Date:  07/31/2012 |

**For Period Ending:  11/15/2016**

Claims Bar Date:  11/02/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

EC Berg appt'd successor TR on 5/19/14.  Successor TR has reviewed case docket, claims register & former TR's files re status of administration of assets.  Prior TR has fully administered the following assets:  Assets 1-5, 10-28, 30-33, 39-41.
Successor TR has visited property in Ogden Dunes to inspect Assets 6 and 34-38
 continuing to evaluate assets and resolve lien issues with Joan deSouza and related entites
 Successor TR intends to list Assets 7,8 (Yorktown, IN storefronts) and Asset 9 (Vacant AK lot).


Prior Trustee Notes:
In process of objecting to claims
 liquidation of real estate and turnover of assets
Investigating claims of Joan de Souza and related entities
 complaint to determine liens and sell Indiana property to be filed.
Last payment received on settlement for asset #41
Investigation of other assets in progress.
some other assets are being investigated for liquidation.  property in IND and some transfer issues.  est on final - 12/30/15


Initial Projected Date of Final Report(TFR) : 06/30/2014          Current Projected Date of Final Report(TFR) :  06/30/2016


| Trustee's Signature | /s/Elizabeth C Berg | Date:  11/15/2016 |
| | Elizabeth C Berg | |
| | 20 N. Clark St., Suite 200 | |
| | Chicago, IL 60602 | |
| | Phone : (312) 726-8150 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **10-36548** | | | Trustee Name: | **Elizabeth C Berg** |
| Case Name: | **WRIGHT, Jr., THEODORE** | | | Bank Name: | **Green Bank** |
| | | | | Account Number/CD#: | ********4801 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*1978** | | | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **11/15/2016** | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/02/2012 | [40] | ARIEL WEISSBERG 401 S. LASALLE STREET SUITE 403 CHICAGO , IL 60605 | TURNOVER OF ESCROWED FUNDS FFROM COUNSEL | 1229-000 | 15,000.00 | | 15,000.00 |
| 08/31/2012 | | Green Bank 401 Greenbriar Houston , TX 77098 | Bank Service Fee | 2600-000 | | 24.98 | 14,975.02 |
| 09/28/2012 | | Green Bank 401 Greenbriar Houston , TX 77098 | Bank Service Fee | 2600-000 | | 21.04 | 14,953.98 |
| 10/31/2012 | | Green Bank 401 Greenbriar Houston , TX 77098 | Bank Service Fee | 2600-000 | | 24.13 | 14,929.85 |
| 11/30/2012 | | Green Bank 401 Greenbriar Houston , TX 77098 | Bank Service Fee | 2600-000 | | 24.86 | 14,904.99 |
| 12/31/2012 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 22.50 | 14,882.49 |

| | | | Page Subtotals | | 15,000.00 | 117.51 | |

Case No: **10-36548**
Case Name: **WRIGHT, Jr., THEODORE**

Taxpayer ID No: **\*\*-\*\*\*1978**
For Period Ending: **11/15/2016**

Trustee Name: **Elizabeth C Berg**
Bank Name: **Green Bank**
Account Number/CD#: **\*\*\*\*\*\*4801 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 24.01 | 14,858.48 |
| 02/20/2013 | 3001 | InnovaLaw, PC<br>1900 Ravinia Palce<br>Orland Park , IL 60462 | Reimb. adver filing fee 12A1761<br>2700-000       $-293.00 | 2700-000 | | 293.00 | 14,565.48 |
| 02/27/2013 | 3002 | IN Title Company<br>200 East Washington Street<br>Muncie , IN 47305 | TR's RE tract search- IN Property<br>2990-000       $-95.00 | 2990-000 | | 95.00 | 14,470.48 |
| 02/28/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 21.62 | 14,448.86 |
| 03/29/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 23.33 | 14,425.53 |
| 04/10/2013 | [14] | T.S.WRIGHT MD<br>4757 W MONTROSE AVENUE<br>CHICAGO , IL 60641 | SETTLEMENT PAYMENT  [dkt 439]<br>Settlement between prior Trustee and Debtor for turnover of funds in BofA and 5/3 bank accounts as of conversion of this case.  Debtor authorized to turnover funds in 6 equal installment payments. | | 4,975.00 | | 19,400.53 |
| | | | Page Subtotals | | 0.00 | 456.96 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **10-36548** | | | | Trustee Name: | **Elizabeth C Berg** |
| Case Name: | **WRIGHT, Jr., THEODORE** | | | | Bank Name: | **Green Bank** |
| | | | | | Account Number/CD#: | ********4801 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*1978** | | | | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **11/15/2016** | | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [14] | | Turnover per order 3/16/13 | 2,000.00 | 1129-000 | | | |
| | [41] | | Turnover per order 3/16/13 | 2,975.00 | 1229-000 | | | |
| 04/30/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | | 2600-000 | | 27.70 | 19,372.83 |
| 05/08/2013 | [41] | T.S. WRIGHT, MD 4757 W MONTROSE AVENUE CHICAGO , IL 60641 | SETTLEMENT PAYMENT  [dkt 439] | | 1229-000 | 4,975.00 | | 24,347.83 |
| 05/31/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | | 2600-000 | | 39.75 | 24,308.08 |
| 06/07/2013 | [41] | T. S. WRIGHT, M. D. 4757 W. Montrose Avenue Chicago , IL 60641 | SETTLEMENT PAYMENT  [dkt 439] | | 1229-000 | 4,975.00 | | 29,283.08 |
| 06/28/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | | 2600-000 | | 40.86 | 29,242.22 |

|  |  |  | Page Subtotals | 14,925.00 | 108.31 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Green Bank |
| | **Account Number/CD#:** ******4801 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/15/2016 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2013 | [41] | T. S. WRIGHT, M. D. 4757 W. Montrose Avenue Chicago , IL 60641 | Settlement payment  [dkt 439] | 1229-000 | 4,975.00 | | 34,217.22 |
| 07/31/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 52.88 | 34,164.34 |
| 08/05/2013 | [41] | T. S. WRIGHT, M. D. 4757 W. Montrose Avenue Chicago , IL 60641 | Settlement Payment  [dkt 439] | 1229-000 | 4,975.00 | | 39,139.34 |
| 08/30/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 65.93 | 39,073.41 |
| 09/09/2013 | [41] | T.S. Wright 4757 West Montrose Ave. Chicago , IL 60641 | Settlement payment [dkt 439] | 1229-000 | 4,975.00 | | 44,048.41 |
| 09/30/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 62.38 | 43,986.03 |
| | | | Page Subtotals | | 14,925.00 | 181.19 | |

Note: the header table above uses 8 columns across the data rows; column headers 1–7 map as: Transaction Date, Check or [Refer#], Paid To / Received From, Description of Transaction, Uniform Trans. Code, Deposits($), Disbursements($), Account/CD Balance($).

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 10-36548 | | | | | **Trustee Name:** Elizabeth C Berg | |
| **Case Name:** WRIGHT, Jr., THEODORE | | | | | **Bank Name:** Green Bank | |
| | | | | | **Account Number/CD#:** ******4801 Checking Account | |
| **Taxpayer ID No:** **-***1978 | | | | | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 11/15/2016 | | | | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/10/2013 | 3003 | Reavy Therapy, LLC c/o Daniel J. Nickel & Assc., P.C. 9 W. Washington, 4th Floor Chicago , IL 60602 | Order approving settlement [dkt 449 Adversary Proceeding 13A 220          8500-002     $- 6,000.00 | 4110-000 | | 6,000.00 | 37,986.03 |
| 10/31/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 70.98 | 37,915.05 |
| 11/29/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 64.61 | 37,850.44 |
| 12/31/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 59.10 | 37,791.34 |
| 01/31/2014 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 64.91 | 37,726.43 |

| | | | Page Subtotals | | 0.00 | 6,259.60 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-36548 | | | | | |
| Case Name: | WRIGHT, Jr., THEODORE | | | | | |
| | | | | Trustee Name: | Elizabeth C Berg | |
| | | | | Bank Name: | Green Bank | |
| | | | | Account Number/CD#: | ******4801 Checking Account | |
| Taxpayer ID No: | **-***1978 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| For Period Ending: | 11/15/2016 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2014 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 54.98 | 37,671.45 |
| 03/31/2014 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 56.86 | 37,614.59 |
| 04/02/2014 | 3004 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS , LA 70139 | Blanket bond #016026455  2/01/14<br>to 2/10/15          2300-000          $-31.21 | 2300-000 | | 31.21 | 37,583.38 |
| 04/30/2014 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston , TX 77098 | Bank Service Fee<br>Bank Service Fee acutally occurred on April 30, 2014.<br>TCMS will not allow me to back date the service fee more<br>than 30 days. ~JMM | 2600-000 | | 58.70 | 37,524.68 |
| 05/30/2014 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston , TX 77098 | Bank Service Fee<br>Bank Service Fee actually occured on May 30th, 2014.<br>TCMS will not allow me to back date the bank service fee<br>more than 30 days. ~JMM | 2600-000 | | 62.50 | 37,462.18 |
| 06/02/2014 | | Transfer to Acct #XXXX656115 | Bank Funds Transfer | 9999-000 | | 37,462.18 | 0.00 |
| | | | Page Subtotals | | 0.00 | 37,726.43 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Green Bank |
| | **Account Number/CD#:** ******4801 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/15/2016 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| Page Subtotals | | |
| **COLUMN TOTALS** | 44,850.00 | 44,850.00 |
| Less:Bank Transfer/CD's | 0.00 | 37,462.18 |
| **SUBTOTALS** | 44,850.00 | 7,387.82 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 44,850.00 | 7,387.82 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 10-36548 | | | | | | |
| **Case Name:** WRIGHT, Jr., THEODORE | | | | **Trustee Name:** Elizabeth C Berg | | |
| | | | | **Bank Name:** Associated Bank | | |
| | | | | **Account Number/CD#:** ******6115 Checking Account | | |
| **Taxpayer ID No:** **-***1978 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 11/15/2016 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | | Transfer from Acct #XXXX103654801 | Bank Funds Transfer | 9999-000 | 37,462.18 | | 37,462.18 |
| 07/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 52.09 | 37,410.09 |
| 08/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 55.62 | 37,354.47 |
| 09/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 55.54 | 37,298.93 |
| *10/03/2014 | 5001 | InnovaLaw, P.C. c/o David E. Grochocinski, Trustee 1900 Ravinia Place Orland Park , IL 60462 | Trustee's Final Compensation Allowed per Court Order dated October 1, 2014 | 2100-000 | | 12,863.00 | 24,435.93 |
| *10/03/2014 | 5002 | InnovaLaw, P.C. c/o David E. Grochocinski, Trustee 1900 Ravinia Place Orland Park , IL 60462 | Trustee's Expenses Allowed per Court Order dated October 1, 2014 | 2200-000 | | 554.56 | 23,881.37 |
| 10/03/2014 | 5003 | InnovaLaw, P.C. 1900 Ravinia Place Orland Park , IL 60462 | Final Comp for Prior TR's attorneys Allowed per Court Order dated October 1, 2014  [dkt 466] Created to replaces Check #5001 which was voided to correct discrepancy between claimant listed in court order.  Court directed that individual attorneys were claimants/payees instead of law firm.  Upon consultation with Innova Law rep ,Name of individua | 3110-000 | | 12,863.00 | 11,018.37 |

| | | | Page Subtotals | 37,462.18 | 26,443.81 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **10-36548** | | Trustee Name: **Elizabeth C Berg** |
| Case Name: **WRIGHT, Jr., THEODORE** | | Bank Name: **Associated Bank** |
| | | Account Number/CD#: ********6115 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1978** | | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/15/2016** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2014 | 5004 | InnovaLaw, P.C.<br>1900 Ravinia Place<br>Orland Park , IL 60462 | TR Attorney's Expense Reimbursement<br>Allowed per order 10/1/14 [dkt 466]<br>Created to replace Check #5002 which was voided to correct discrepancy between claimant listed in court order and applicant law firm.  Court had directed that individual attorneys were claimants/payees instead of law firm.  Upon consultation with law fir | 3120-000 | | 554.56 | 10,463.81 |
| *10/03/2014 | | Reverses Check # 5002 | Trustee's Expenses | 2200-000 | | (554.56) | 11,018.37 |
| *10/03/2014 | | Reverses Check # 5001 | Trustee's Final Compensation | 2100-000 | | (12,863.00) | 23,881.37 |
| 10/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 53.67 | 23,827.70 |
| 11/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 39.29 | 23,788.41 |
| 12/05/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 34.23 | 23,754.18 |
| 01/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.31 | 23,718.87 |
| 02/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.27 | 23,683.60 |

Page Subtotals         0.00         (12,665.23)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/15/2016 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/13/2015 | 5005 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 2/12/15 - 5/11/15 | 2420-000 | | 600.00 | 23,083.60 |
| 02/20/2015 | 5006 | Arthur B. Levine Company Adams Levine 60 East 42nd Street New York , NY 10165 | 2015 Bond Premium | 2300-000 | | 19.68 | 23,063.92 |
| 03/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 31.63 | 23,032.29 |
| 04/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 34.24 | 22,998.05 |
| 04/15/2015 | [43] | COLDWELL BANK RESIDENTIAL BROKERAGE INDIANA TRUST ACCOUNT THREE PARKWAY NORTH, SUITE 400 DEERFIELD , IL 60015 | RELEASE OF EARNEST MONEY | 1221-000 | 5,000.00 | | 27,998.05 |
| 05/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.92 | 27,961.13 |
| 05/12/2015 | 5007 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 5/11/15 - 5/31/15 | 2420-000 | | 110.53 | 27,850.60 |

|  |  |  |
|---|---|---|
| Page Subtotals | 5,000.00 | 833.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-36548**
Case Name: **WRIGHT, Jr., THEODORE**

Taxpayer ID No: **\*\*-\*\*\*1978**
For Period Ending: **11/15/2016**

Trustee Name: **Elizabeth C Berg**
Bank Name: **Associated Bank**
Account Number/CD#: **\*\*\*\*\*\*6115 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/29/2015 | 5008 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicles owned by DebtorCoverage Period: 6/1/15 - 6/30/15 | 2420-000 | | 163.16 | 27,687.44 |
| 06/05/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 41.50 | 27,645.94 |
| 06/30/2015 | | GREATER INDIANA TITLE COMPANY<br>8700 BROADWAY, SUITE B<br>MERRILLVILLE , IN 46410 | SALE OF 5 SHORE DRIVE, OGDEN DUNES [dkt 498]<br>Sold per court order.  Trustee's report of sale [dkt 498] | | 155,169.16 | | 182,815.10 |
| | [6] | | Sale Proceeds Ogden Dunes [dkt 495]                          275,000.00 | 1110-000 | | | |
| | | | Special Counsel Attorney Fees              (1,500.00) | 3210-000 | | | |
| | | | Real Estate Broker Commission          (16,945.00) | 3510-000 | | | |
| | | | Misc. Title Charges                              (30.00) | 2990-000 | | | |
| | | | Includes current, pro-rated and delinquent taxes Real Estate Taxes          (100,309.04) | 4110-000 | | | |
| | | | Title Insurance                              (536.80) | 2990-000 | | | |
| | | | Title Fees                                      (510.00) | 2990-000 | | | |
| 07/01/2015 | 5009 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicles owned by DebtorCoverage Period: 7/1/15 - 7/31/15 | 2420-000 | | 163.16 | 182,651.94 |
| | | | | Page Subtotals | 155,169.16 | 367.82 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/15/2016 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 47.27 | 182,604.67 |
| 07/28/2015 | 5010 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 8/1/15 - 8/31/15 | 2420-000 | | 163.16 | 182,441.51 |
| 08/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 271.49 | 182,170.02 |
| *08/11/2015 | | GREATER INDIANA TITLE COMPANY 8700 BROADWAY, SUITE B MERRILLVILLE , IN 46410 | Sale Proceeds - RE - Yorktown, IN | | 36,500.00 | | 218,670.02 |

For the *08/11/2015 row, the following sub-line items appear under Description of Transaction:

| Description | Amount | Uniform Trans. Code |
|---|---|---|
| GIT Company Title Fees | 616.00 | 2500-000 |
| Owners' Title Policy | 102.20 | 2500-000 |
| TIEFF Fee | 5.00 | 2500-000 |
| Broker Commission | 2,635.00 | 3510-000 |
| Delinquent Real Estate Taxes | 2,001.81 | 2820-000 |
| Pro-rated Real Estate Taxes | 1,685.55 | 2820-000 |
| Sale Proceeds - Real Estate | 29,454.44 | 1110-000 |

| | Deposits($) | Disbursements($) |
|---|---|---|
| Page Subtotals | 36,500.00 | 481.92 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-36548 | | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | | **Bank Name:** Associated Bank |
| | | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/15/2016 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2015 | | GREATER INDIANA TITLE COMPANY 8700 BROADWAY, SUITE B MERRILLVILLE , IN 46410 | Sale Proceeds - RE - Yorktown, IN | | 29,454.44 | | 248,124.46 |
| | [8] | | Sale Proceeds - Real Estate            20,805.00 | 1110-000 | | | |
| | | | GIT Company Title Fees                   (616.00) | 2500-000 | | | |
| | | | Owners' Title Policy                       (102.20) | 2500-000 | | | |
| | | | TIEFF Fee                                        (5.00) | 2500-000 | | | |
| | | | Broker Commission                     (2,635.00) | 3510-000 | | | |
| | | | Delinquent Real Estate Taxes       (2,001.81) | 2820-000 | | | |
| | | | Pro-rated Real Estate Taxes         (1,685.55) | 2820-000 | | | |
| | [7] | | Sale Proceeds - Real Estate            15,695.00 | 1110-000 | | | |
| *08/11/2015 | | Reverses Deposit # 3 | Sale Proceeds - RE - Yorktown, IN $36,500 was gross proceeds and net net proceeds. Net proceeds = $29,454.44 ~JMM | | (36,500.00) | | 211,624.46 |
| | | | GIT Company Title Fees                   (616.00) | 2500-000 | | | |
| | | | Owners' Title Policy                       (102.20) | 2500-000 | | | |
| | | | TIEFF Fee                                        (5.00) | 2500-000 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Page Subtotals | (7,045.56) | 0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 11/15/2016 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Broker Commission                    (2,635.00) | 3510-000 | | | |
| | | | Delinquent Real Estate Taxes         (2,001.81) | 2820-000 | | | |
| | | | Pro-rated Real Estate Taxes          (1,685.55) | 2820-000 | | | |
| | | | Sale Proceeds - Real Estate         (29,454.44) | 1110-000 | | | |
| 08/12/2015 | 5011 | DELAWARE COUNTY TREASURER 100 WEST MAIN STREET, STE. 102 MUNCIE , IN 47305 | Closing Cost - 9212 W. Smith Street Outstanding Sewage Bill from property located at 9212 W. Smith Street, Yorktown, IN | 2500-000 | | 840.63 | 210,783.83 |
| 08/12/2015 | 5012 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9212 W. Smith Street Outstanding Mowing Bill due for property located at 9212 W. Smith Street, Yorktown, IN 47396Acct: 2010010 - Parcel: 1022156013000 | 2500-000 | | 205.00 | 210,578.83 |
| 08/12/2015 | 5013 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9212 W. Smith Street Outstanding Mowing Bill from property located at 9212 W. Smith Street, Yorktown, IN 47396Acct: 2010.010 - Parcel: 1022156013000 | 2500-000 | | 235.00 | 210,343.83 |
| 08/12/2015 | 5014 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9208 W. Smith Street Outstanding Water Bill from property located at 9208 W. Smith Street, Yorktown, IN 47396 | 2500-000 | | 295.15 | 210,048.68 |
| | | | Page Subtotals | | (36,500.00) | 1,575.78 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **10-36548**

Case Name: **WRIGHT, Jr., THEODORE**

Taxpayer ID No: **\*\*-\*\*\*1978**

For Period Ending: **11/15/2016**

Trustee Name: **Elizabeth C Berg**

Bank Name: **Associated Bank**

Account Number/CD#: **\*\*\*\*\*\*6115 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2015 | 5015 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9212 W. Smith Street Outstanding Water bill from property located at 9212 W. Smith Street, Yorktown, IN 47396 | 2500-000 | | 613.24 | 209,435.44 |
| 08/25/2015 | 5016 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Invoice No. 5269 - 3 Vehicles | 2420-000 | | 105.26 | 209,330.18 |
| 08/31/2015 | [38] | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Sale Proceeds - 1979 Lincoln | 1229-000 | 9,000.00 | | 218,330.18 |
| 08/31/2015 | 5017 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | SALES COMMISSION - 1979 LINCOLN Sales Commission authorized per Court Order dated April 27, 2015 | 3610-000 | | 900.00 | 217,430.18 |
| 08/31/2015 | 5018 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | EXPENSES - SALE & TOWING OF VEHICLE Expenses relating to the sale and towing of vehicles authorized per Court Order dated April 27, 2015 | 3620-000 | | 1,450.00 | 215,980.18 |
| 09/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 300.12 | 215,680.06 |

Page Subtotals   9,000.00   3,368.62

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No: 10-36548** | **Trustee Name: Elizabeth C Berg** | |
| **Case Name: WRIGHT, Jr., THEODORE** | **Bank Name: Associated Bank** | |
| | **Account Number/CD#: ******6115 Checking Account** | |
| **Taxpayer ID No: **-***1978** | **Blanket bond (per case limit): 5,000,000.00** | |
| **For Period Ending: 11/15/2016** | **Separate bond (if applicable): 0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/24/2015 | 5019 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 10/1/15 - 10/31/15 | 2420-000 | | 105.26 | 215,574.80 |
| 10/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 310.67 | 215,264.13 |
| 10/21/2015 | [34] | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | SALE PROCEEDS - 1946 DESOTO | 1229-000 | 4,000.00 | | 219,264.13 |
| 10/21/2015 | 5020 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | SALES COMMISSION - 1946 DeSoto Sales Commission authorized per Court Order dated April 27, 2015 | 3610-000 | | 400.00 | 218,864.13 |
| 10/21/2015 | 5021 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | EXPENSES FROM SALE OF 1946 DeSOTO Expenses authorized per Court Order dated April 27, 2015Batteries and Plugs for vehicle | 3610-000 | | 200.00 | 218,664.13 |
| 11/03/2015 | 5022 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 11/1/15 - 11/30/15 | 2420-000 | | 63.16 | 218,600.97 |
| 11/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 322.03 | 218,278.94 |
| | | | Page Subtotals | | 4,000.00 | 1,401.12 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Document   Page 24 of 39

| Case No: | **10-36548** |
| Case Name: | **WRIGHT, Jr., THEODORE** |
| Taxpayer ID No: | **\*\*-\*\*\*1978** |
| For Period Ending: | **11/15/2016** |

| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6115 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2015 | [35] | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Sale Proceeds - 1961 Lincoln | 1229-000 | 2,500.00 | | 220,778.94 |
| 11/30/2015 | 5023 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Commission - 1961 Lincoln Commission from sale of 1961 Lincoln Continental | 3991-000 | | 250.00 | 220,528.94 |
| 12/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 314.79 | 220,214.15 |
| 12/22/2015 | 5024 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 12/1/15 - 12/31/15 | 2420-000 | | 45.00 | 220,169.15 |
| 12/29/2015 | 5025 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 1/1/16 - 1/31/16 | 2420-000 | | 45.00 | 220,124.15 |
| 01/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 327.50 | 219,796.65 |
| 01/26/2016 | 5026 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 2/1/16 - 2/29/16 | 2420-000 | | 45.00 | 219,751.65 |
| | | | Page Subtotals | | 2,500.00 | 1,027.29 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **10-36548** |
| Case Name: | **WRIGHT, Jr., THEODORE** |

| Taxpayer ID No: | **\*\*-\*\*\*1978** |
| For Period Ending: | **11/15/2016** |

| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6115 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2016 | [44] | STATE OF ILLINOIS | UNCLAIMED PROPERTY TURNOVER | 1229-000 | 196.43 | | 219,948.08 |
| 02/05/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 326.81 | 219,621.27 |
| 02/16/2016 | 5027 | Adams-Levine 370 Lexington Avenue Suite 1101 Ne York , NY 10017 | 2016 Bond Premium | 2300-000 | | 175.39 | 219,445.88 |
| 02/25/2016 | 5028 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 3/1/16 - 3/31/16 | 2420-000 | | 45.00 | 219,400.88 |
| 03/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 305.38 | 219,095.50 |
| 03/23/2016 | 5029 | JOAN DeSOUZA 10 N. WASHINGTON ST, APT 311 HINSDALE , IL 60521 | SETTLEMENT OF ADVERSARY (DCK # 513) Settlement of Adversary per Court Order dated March 23, 2016--Paid to J. DeSouza per agreement with parties | 4110-000 | | 19,734.00 | 199,361.50 |
| 03/23/2016 | 5030 | RICHARD HIRSH RICHARD HIRSH & ASSOCIATES, P.C. 1500 EISENHOWER LANE, #800 LISLE , IL 60532 | SETTLEMENT OF ADVERSARY (DCK # 513) Settlement of Adversary per Court Order dated March 23, 2016--Paid to R. Hirsh per agreement with parties | 4110-000 | | 5,266.00 | 194,095.50 |

| | | | | Page Subtotals | 196.43 | 25,852.58 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **10-36548** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **WRIGHT, Jr., THEODORE** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6115 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1978** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **11/15/2016** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/24/2016 | 5031 | SCOTT CLAR<br>JEFFREY DAN<br>ARTHUR G. SIMON<br>135 S. LaSALLE STREET, STE 3705<br>CHICAGO , IL 60603 | PAYMENT - CH 11 ADMIN. CLAIM<br>ORDER DATED MARCH 23, 2016 [dkt 517] AUTHORIZING PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM | 6210-000 | | 80,000.00 | 114,095.50 |
| 03/24/2016 | 5032 | HOWARD S. LEIFMAN<br>7101 N. CICERO AVENUE<br>SUITE 102<br>LINCOLNWOOD , IL 60712 | PAYMENT - CH 11 ADMIN. CLAIM<br>COURT ORDER DATED MARCH 23, 2016 [dkt 517] AUTHORIZING PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM | 6410-000 | | 10,000.00 | 104,095.50 |
| 03/29/2016 | 5033 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicle owned by DebtorCoverage Period: 4/1/16 - 4/30/16 | 2420-000 | | 45.00 | 104,050.50 |
| 04/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 293.13 | 103,757.37 |
| 04/27/2016 | 5034 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicle owned by DebtorCoverage Period: 5/1/16 - 5/31/16 | 2420-000 | | 45.00 | 103,712.37 |
| 06/06/2016 | [36] | MIDWEST CAR EXCHANGE, INC.<br>12533 S. LARAMIE AVENUE<br>ALSIP , IL 60803 | Sale Proceeds - 1961 Lincoln | 1229-000 | 1,000.00 | | 104,712.37 |
| | | | Page Subtotals | | 1,000.00 | 90,383.13 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-36548 | | | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|---|---|
| Case Name: | WRIGHT, Jr., THEODORE | | | | Bank Name: | Associated Bank |
| | | | | | Account Number/CD#: | ******6115 Checking Account |
| Taxpayer ID No: | **-***1978 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/15/2016 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2016 | 5035 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Commission - 1946 DeSoto Commission from sale of 1946 DeSoto | 3991-000 | | 100.00 | 104,612.37 |
| 06/08/2016 | 5036 | ARIEL WEISSBERG WEISSBERG & ASSOCIATES, LTD 401 S. LASALLE STREET SUITE 403 CHICAGO , IL 60605 | Compensation - Ch. 11 Counsel Order Granting Allowance of Compensation for services as Chapter 11 Counsel to Debtor | 6210-160 | | 4,500.00 | 100,112.37 |
| 06/09/2016 | 5037 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 6/1/16 - 6/06/16 | 2420-000 | | 8.75 | 100,103.62 |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 100,103.62 | 0.00 |

|  |  |  | Page Subtotals | 0.00 | 104,712.37 |
|---|---|---|---|---|---|
| | | COLUMN TOTALS | 243,782.21 | 243,782.21 | |
| | | Less:Bank Transfer/CD's | 37,462.18 | 100,103.62 | |
| | | SUBTOTALS | 206,320.03 | 143,678.59 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | Net | 206,320.03 | 143,678.59 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-36548 | | Trustee Name: | Elizabeth C Berg |
| Case Name: | WRIGHT, Jr., THEODORE | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5070 Checking Account |
| Taxpayer ID No: | **-***1978 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 11/15/2016 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 100,103.62 | | 100,103.62 |
| 08/04/2016 | | GREATER INDIANA TITLE COMPANY 8700 BROADWAY, SUITE B MERRILLVILLE , IN 46410 | Over Charge of Recording Fees 9208 - 9212 West Smith St, Mount Pleasant, IN 47396 | 2500-000 | | (2.00) | 100,105.62 |

| | Page Subtotals | 100,103.62 | (2.00) |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 100,103.62 | (2.00) |
| Less:Bank Transfer/CD's | | 100,103.62 | 0.00 |
| **SUBTOTALS** | | 0.00 | (2.00) |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 0.00 | (2.00) |

| | |
|---|---|
| All Accounts Gross Receipts: | 378,046.43 |
| All Accounts Gross Disbursements: | 277,940.81 |
| All Accounts Net: | 100,105.62 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******4801 Checking Account | 44,850.00 | 7,387.82 | |
| ******6115 Checking Account | 206,320.03 | 143,678.59 | |
| ******5070 Checking Account | 0.00 | -2.00 | |
| **NetTotals** | 251,170.03 | 151,064.41 | 100,105.62 |

Case: 10-36548
WRIGHT, Jr., THEODORE

Elizabeth C Berg<br>CLAIMS REGISTER<br>EXHIBIT C

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Elizabeth C. Berg, Trustee<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | 2100<br>ADMIN | 0.00 | 15,400.00 | , 00.00 | 0.00 | , 00.00 |
| | Portion of Trustee compensation to be paid to Successor Trustee--total compensation requested by Successor Trustee and Prior Trustee is less than maximum compensation allowable under section 326 of the Bankruptcy Code | | | | | | |
| | David E. Grochocinski<br>c/o Timothy Grochocinski<br>15020 S. Ravinia Ave<br>Suite 29<br>Orland Park, 60462 | 2100<br>ADMIN | 0.00 | 2,100.00 | , 00.00 | 0.00 | , 00.00 |
| | Portion of Trustee compensation to be paid to Prior Trustee--total compensation requested by Successor Trustee and Prior Trustee is less than maximum compensation allowable under section 326 of the Bankruptcy Code | | | | | | |
| | Elizabeth C. Berg, Trustee<br>20 N. Clark Street<br>Suite 200<br>Chicago, IL 60602 | 2200<br>ADMIN | 0.00 | 214.41 | 214.41 | 0.00 | 214.41 |
| BOND | ARTHUR B. LEVINE<br>Adams Levine<br>60 East 42nd Street<br>New York , NY 10165 | 2300<br>ADMIN | 0.00 | 19.68 | 19.68 | 19.68 | 0.00 |
| BOND | ADAMS-LEVINE<br>370 Lexington Avenue<br>Suite 1101<br>Ne York , NY 10017 | 2300<br>ADMIN | 0.00 | 175.39 | 175.39 | 175.39 | 0.00 |
| | Baldi Berg, Ltd.<br>20 N Clark St<br>Suite 200<br>Chicago , IL 60602 | 3110<br>ADMIN | 0.00 | 119,642.00 | 73,645.90 | 0.00 | 73,645.90 |
| | Baldi Berg voluntarily reduced its request for compensation with other administrative claimants to provide sufficient funds to make a partial distribution to the IRS on account of its allowed 507(a)(8) priority claim | | | | | | |
| | INNOVA<br>InnovaLaw, P.C.<br>1900 Ravinia Place<br>Orland Park , IL 60462 | 3110<br>ADMIN | 0.00 | 554.56 | 554.56 | 554.56 | 0.00 |
| | Order dated 10/1/14 awarded expenses attorneys for prior trustee's attorneys [dkt 466] and was paid from Estate funds by Successor Trustee | | | | | | |
| | Baldi Berg, Ltd.<br>20 N Clark St<br>Suite 200<br>Chicago , IL 60602 | 3120<br>ADMIN | 0.00 | 2,245.31 | 2,245.31 | 0.00 | 2,245.31 |
| | INNOVA<br>InnovaLaw, P.C.<br>1900 Ravinia Place<br>Orland Park, IL 60462 | 3120<br>ADMIN | 12,863.00 | 12,863.00 | 12,863.00 | 12,863.00 | 0.00 |
| | Compensation awarded to prior trustee's attorneys per order dated 10/1/14 [dkt 466] and was paid from Estate funds by Successor Trustee | | | | | | |

Case: 10-36548
WRIGHT, Jr., THEODORE

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT C

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Popowcer Katten, Ltd.<br>35 E Wacker Dr<br>Suite 1550<br>Chicago, IL 60601 | 3410<br>ADMIN | 0.00 | 1,500.00 | 1,500.00 | 0.00 | 1,500.00 |
| | Popowcer voluntarily reduced its request for compensation with other administrative claimants in order to make a distribution to the IRS on account of its allowed 507(a)(8) priority claim | | | | | | |
| **ADMINISTRATIVE TOTAL** | | | **12,863.00** | **154,714.35** | **1 , 18.25** | **13,612.63** | **, 05.62** |
| | WEISSBERG, ARIEL<br>WEISSBERG & ASSOCIATES, LTD<br>401 S. LASALLE STREET<br>SUITE 403<br>CHICAGO , IL 60605 | 6210<br>ADMIN | 0.00 | 4,500.00 | 4,500.00 | 4,500.00 | 0.00 |
| | Order dated 6/15/16 [dkt 525] awarded fees to Debtor's attorney in a negotiated and voluntarily reduced amount and authorized Successor Trustee to pay the amount awarded from Estate funds | | | | | | |
| 46 | CRANE, HEYMAN, SIMON,<br>135 S. LaSalle St., Ste. 3705<br>Chicago , IL 60603 | 6210<br>ADMIN | 0.00 | 102,243.84 | 80,000.00 | 80,000.00 | 0.00 |
| | Order dated 3/23/16 [dkt. 517] authorized Successor Trustee to pay attorneys for DIP in negotiated and reduced amount from prior order awarding fees/expenses<br>--Administrative claim filed by attorneys for DIP in amount of  fees/expenses awarded per order 11/26/12 [dkt 429] | | | | | | |
| 47 | HOWARD S. LEIFMAN, LTD.<br>c/o Crane, Heyman, Simon,<br>135 S. LaSalle St., Ste 3705<br>Chicago , IL 60603 | 6410<br>ADMIN | 0.00 | 13,560.00 | 10,000.00 | 10,000.00 | 0.00 |
| | Order dated  3/23/16 [dkt. 517] authorized Successor Trustee to pay accountants for DIP in negotiated and reduced amount from prior order awarding fees<br>--administrative claim filed by accountant for DIP for fees awarded per order 11/26/12 [dkt 430] | | | | | | |
| **PRIOR CHAPTER TOTAL** | | | **0.00** | **120,303.84** | **94,500.00** | **94,500.00** | **0.00** |
| 15 | PORTER COUNTY TREASURER<br>155 Indiana Ave., RM 209<br>Valparaiso , IN 46383 | 4110<br>SECURED | 0.00 | 30,733.30 | 100,309.04 | 100,309.04 | 0.00 |
| | Paid current and delinquent real estate taxes at closing of sale of Ogden Dunes per order June 17, 2015 [dkt 495] | | | | | | |
| 17 | THE BANK OF NEW YORK<br>c/o Statebridge Company, LLC<br>4600 S. Syracuse STE 700<br>Denver , CO 80237 | 4110<br>SECURED | 0.00 | 409,360.13 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 533] | | | | | | |
| 18 | THE BANK OF NEW YORK<br>c/o Statebridge Company, LLC<br>4600 S. Syracuse STE 700<br>Denver , CO 80237 | 4110<br>SECURED | 0.00 | 409,015.15 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 533] | | | | | | |
| 19 | THE BANK OF NEW YORK<br>c/o Statebridge Company, LLC<br>4600 S. Syracuse STE 700<br>Denver , CO 80237 | 4110<br>SECURED | 0.00 | 416,322.40 | 0.00 | 0.00 | 0.00 |

Case: 10-36548
WRIGHT, Jr., THEODORE

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT  C

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 533] | | | | | | |
| 23 | CITY OF CHICAGO<br>Water Mgmt.-Billing/Cust Serv<br>333 South State Street<br>Suite LL10<br>IL 60604 | 4110<br>SECURED | 0.00 | 16.74 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 534] | | | | | | |
| 24 | CITY OF CHICAGO<br>Water Mgmt.-Billing/Cust Serv<br>333 South State Street<br>Suite LL10<br>IL 60604 | 4110<br>SECURED | 0.00 | 29.16 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 534] | | | | | | |
| 25 | CITY OF CHICAGO<br>Water Mgmt.-Billing/Cust Serv<br>333 South State Street<br>Suite LL10<br>IL 60604 | 4110<br>SECURED | 0.00 | 18.32 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 534] | | | | | | |
| 26 | FIFTH THIRD BANK<br>c/o David L. Hazan, Diver,<br>111 N. County Street<br>Waukegan , IL 60085 | 4110<br>SECURED | 0.00 | 925,158.99 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 537] | | | | | | |
| 29 | FIRST AMERICAN BANK<br>c/o Crowley Barrett & Karaba<br>Jeffrey S. Burns<br>20 S. Clark St., Suite 2310<br>Chicago , IL 60603 | 4110<br>SECURED | 0.00 | 463,637.95 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 535] | | | | | | |
| 30 | HINSDALE BANK AND TRUST<br>c/o Kenneth T. Kubiesa, Esq.<br>340 W. Butterfield Rd., Suite 4B<br>Elmhurst , IL 60126 | 4110<br>SECURED | 0.00 | 52,996.64 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 538] | | | | | | |
| 31 | HINSDALE BANK AND TRUST<br>c/o Kenneth T. Kubiesa, Esq.<br>340 W. Butterfield Rd., Suite 4B<br>Elmhurst , IL 60126 | 4110<br>SECURED | 0.00 | 70,958.00 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 538] | | | | | | |
| 34 | PACIFIC PHOENIX GROUP LLC<br>c/o Gregory J. Jordan<br>Jordan, Kowal & Apostol LLC<br>55 W. Monroe Street, Suite 3600<br>Chicago , IL 60603 | 4110<br>SECURED | 0.00 | 86,456.10 | 25,000.00 | 25,000.00 | 0.00 |
| | Per order 3/23/16 approving compromise, PPG allowed secured claim in the amount of $25,000 and unsecured claim in the amount of $61,456.10 [dkt. 516] . Amended claim filed 12/12/15 to assert secured claim $86,456.10, unsecured claim $0 | | | | | | |

Case: 10-36548
WRIGHT, Jr., THEODORE

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT  C

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 35 | INTERNATIONAL PHOENIX<br>c/o Gregory J. Jordan<br>Jordan, Kowal & Apostol LLC<br>55 West Monroe Street, Suite 3600<br>Chicago , IL 60603 | 4110<br>SECURED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim amended 9/7/16-$0 asserted as secured claim | | | | | | |
| 44 | EAST DUBUQUE SAVINGS<br>George J. Spathis<br>Horwood Marcus & Berk Chartered<br>500 West Madison, Suite 3700<br>Chicago , IL 60661 | 4110<br>SECURED | 0.00 | 515,220.42 | 0.00 | 0.00 | 0.00 |
| | Secured claim against Estate determined to be $0 per order 8/18/16 [dkt 536] | | | | | | |
| 45 | REAVY THERAPY, LLC<br>c/o Daniel J Nickel<br>20 N Clark #1100<br>Chicago , IL 60602 | 4110<br>SECURED | 0.00 | 10,000.00 | 6,000.00 | 6,000.00 | 0.00 |
| | Claim allowed as secured in the amount of $6,000.00 per order 5/23/13 [dkt 449] | | | | | | |
| **SECURED TOTAL** | | | **0.00** | **3,389,923.30** | **131,309.04** | **131,309.04** | **0.00** |
| 3 | GARLAND COUNTY<br>200 Woodbine<br>Hot Springs National Park , AR 71901 | 5800<br>PRIORITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim 49 supercedes claim 3 and indicates claim is "NOW PAID" | | | | | | |
| 13 | DEPARTMENT OF THE<br>Internal Revenue Service<br>POB 21126<br>Philadelphia , PA 19114 | 5800<br>PRIORITY | 0.00 | 17,747.96 | 17,747.96 | 0.00 | 17,747.96 |
| 49 | GARLAND COUNTY TAX<br>Rebecca Dodd-Talbert<br>200 Woodbine - Room 108<br>Hot Springs National Park , AR 71901 | 5800<br>PRIORITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supercedes claim 3 which is "NOW PAID" | | | | | | |
| **PRIORITY TOTAL** | | | **0.00** | **17,747.96** | **17,747.96** | **0.00** | **17,747.96** |
| 1 | PNC BANK<br>PO Box 94982<br>Cleveland , OH 44101 | 7100<br>UNSEC | 0.00 | 2,242.47 | 2,242.47 | 0.00 | 2,242.47 |
| | (1-1) collateral=PNC Visa Business 7981 | | | | | | |
| 2 | WELLS FARGO BANK, N.A.<br>4137 121st Street<br>Urbandale , IA 50323 | 7100<br>UNSEC | 0.00 | 4,881.12 | 4,881.12 | 0.00 | 4,881.12 |
| | (2-1) unsecured claim | | | | | | |

Case: 10-36548
WRIGHT, Jr., THEODORE

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT  C

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 4 | OGDEN DUNES<br>115 Hillcrest Road<br>Ogden Dunes , IN 46368 | 7100<br>UNSEC | 0.00 | 186.96 | 186.96 | 0.00 | 186.96 |
| 5 | HEALTH CARE DATA<br>c/o Collection Associates<br>POB 465<br>Brookfield , WI 53008 | 7100<br>UNSEC | 0.00 | 2,491.09 | 2,491.09 | 0.00 | 2,491.09 |
| 6 | MEDICAL ELECTRONICS<br>P.O. Box 45030<br>Kansas City , MO 64171 | 7100<br>UNSEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | PEOPLES GAS LIGHT AND<br>130 E RANDOLPH DRIVE<br>CHICAGO , IL 60601 | 7100<br>UNSEC | 0.00 | 360.48 | 360.48 | 0.00 | 360.48 |
| 8 | PATZIK, FRANK & SAMOTNY<br>150 S. Wacker Drive<br>Chicago , IL 60606 | 7100<br>UNSEC | 0.00 | 791.20 | 791.20 | 0.00 | 791.20 |
| 9 | LSX DELIVERY, LLC<br>P.O. Box 809246<br>Chicago , IL 606809246 | 7100<br>UNSEC | 0.00 | 91.58 | 91.58 | 0.00 | 91.58 |
| 10 | KARL KUESTER<br>Key Management<br>551 W. 2nd Street<br>Elmhurst , IL 601262565 | 7100<br>UNSEC | 0.00 | 23,355.00 | 23,355.00 | 0.00 | 23,355.00 |
| 11 | CHASE BANK USA, N.A.<br>PO Box 15145<br>Wilmington , DE 198505145 | 7100<br>UNSEC | 0.00 | 14,942.36 | 14,942.36 | 0.00 | 14,942.36 |
| 12 | GEORGE TOMASZEWICZ AND<br>10 Lakewood Dr.<br>Bannockburn , IL 60015 | 7100<br>UNSEC | 0.00 | 133,484.00 | 133,484.00 | 0.00 | 133,484.00 |
| 13a | DEPARTMENT OF THE<br>Internal Revenue Service<br>POB 21126<br>Philadelphia , PA 19114 | 7100<br>UNSEC | 0.00 | 7,129.40 | 7,129.40 | 0.00 | 7,129.40 |
| 14 | COMMONWEALTH EDISON<br>3 Lincoln Center<br>Attn: Bankruptcy Section<br>Oakbrook Terrace , IL 60181 | 7100<br>UNSEC | 0.00 | 926.27 | 926.27 | 0.00 | 926.27 |
| 16 | LIBERTY MUTUAL GROUP<br>100 Liberty Way<br>POB 1525<br>Dover , NH 038201525 | 7100<br>UNSEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | YELLOW BOOK SALES &<br>c/o RMS Bankruptcy RecServ<br>P.O. Box 5126<br>Maryla , ND 21094 | 7100<br>UNSEC | 0.00 | 11,167.79 | 11,167.79 | 0.00 | 11,167.79 |

Case: 10-36548
WRIGHT, Jr., THEODORE

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT  C

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 21 | AMERICAN EXPRESS<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern , PA 193550701<br>(21-1) CREDIT CARD DEBT | 7100<br>UNSEC | 0.00 | 18,981.35 | 18,981.35 | 0.00 | 18,981.35 |
| 22 | AMERICAN EXPRESS BANK,<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern , PA 193550701<br>(22-1) CREDIT CARD DEBT | 7100<br>UNSEC | 0.00 | 360.91 | 360.91 | 0.00 | 360.91 |
| 27 | SANDEE L. WRIGHT<br>65 Baybrook Lane<br>Oak Brook, IL 605231636 | 7100<br>UNSEC | 0.00 | 234,083.54 | 234,083.54 | 0.00 | 234,083.54 |
| 28 | BANK OF AMERICA<br>NC1-001-07-06<br>Attn: Drew Frost<br>101 N Tryon St<br>Charlotte , NC 282550001 | 7100<br>UNSEC | 0.00 | 22,655.65 | 22,655.65 | 0.00 | 22,655.65 |
| 30a | HINSDALE BANK AND TRUST<br>c/o Kenneth T. Kubiesa, Esq.<br>340 W. Butterfield Rd., Suite 4B<br>Elmhurtst , IL 60126 | 7100<br>UNSEC | 0.00 | 1,578.33 | 1,578.33 | 0.00 | 1,578.33 |
| 32 | MANNING SILVERMAN & CO.<br>175 Olde Half Day Road<br>Lincolnshire , IL 60069 | 7100<br>UNSEC | 0.00 | 5,075.00 | 5,075.00 | 0.00 | 5,075.00 |
| 33 | HINSDALE BANK AND TRUST<br>c/o Kenneth T. Kubiesa, Esq.<br>340 W. Butterfield Rd., Suite 4B<br>Elmhurtst , IL 60126 | 7100<br>UNSEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34a | PACIFIC PHOENIX GROUP LLC<br><br>Jordan, Kowal & Apostol LLC<br>55 W. Monroe Street, Suite 3600<br>Chicago , IL 60603 | 7100<br><br>UNSEC | 0.00 | 0.00 | 61,456.10 | 0.00 | 61,456.10 |
| | Per order 3/23/16 approving compromise, PPG allowed secured claim in the amount of $25,000 and unsecured claim in the amount of $61,456.10 [dkt. 516]<br>Amended claim filed 12/12/15 to assert secured claim $86,456.10, unsecured claim $0 | | | | | | |
| 35a | INTERNATIONAL PHOENIX<br>c/o Gregory J. Jordan<br>Jordan, Kowal & Apostol LLC<br>55 West Monroe Street, Suite 3600<br>Chicago , IL 60603<br> claim amended 9/7/16 | 7100<br>UNSEC | 0.00 | 3,200,000.00 | 3,200,000.00 | 0.00 | 3,200,000.00 |
| 36 | JOAN DESOUZA<br>c/o Gregory J. Jordan<br>Jordan, Kowal & Apostol LLC<br>55 West Monroe Street, Suite 3600 | 7100<br>UNSEC | 0.00 | 100,000.00 | 100,000.00 | 0.00 | 100,000.00 |

Case: 10-36548
WRIGHT, Jr., THEODORE

Elizabeth C Berg
CLAIMS REGISTER
EXHIBIT C

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Chicago , IL 60603 | | | | | | |
| | Per order approving settlement, DeSouza secured claim allowed in the amount of $0, claim allowed as unsecured in the amount of $100,000.00 [dkt 516]. | | | | | | |
| 37 | HEALTH PCP<br>18440 Thompson Court<br>Tinley Park , IL 60477 | 7100<br>UNSEC | 0.00 | 16,917.28 | 16,917.28 | 0.00 | 16,917.28 |
| 38 | INTERNATIONAL MONETARY<br>16901 W Glendale Dr<br>New Berlin , WI 53151 | 7100<br>UNSEC | 0.00 | 7,198.14 | 7,198.14 | 0.00 | 7,198.14 |
| 39 | ROGER BREJCHA<br>512 W. Burlington Ave.,Ste 6A<br>LaGrange , IL 60525<br><br>(39-1) Legal Services | 7100<br>UNSEC | 0.00 | 589,250.00 | 589,250.00 | 0.00 | 589,250.00 |
| 40 | HEALTHCARE DATA SERVICES<br>c/o Collection Associates<br>POB 465<br>Brookfield, WI 53008 | 7200<br>UNSEC-TARDY | 0.00 | 2,585.04 | 2,585.04 | 0.00 | 2,585.04 |
| 41 | FIA CARD SERVICES, N.A.<br>4161 Piedmont Parkway<br>NC4 105 03 14<br>Greensboro , NC 27410 | 7200<br>UNSEC-TARDY | 0.00 | 26,258.38 | 26,258.38 | 0.00 | 26,258.38 |
| 42 | HEALTH PCP<br>c/o Al Walker<br>18440 Thompson Court Suite 105<br>Tinley Park , IL 60477 | 7200<br>UNSEC-TARDY | 0.00 | 16,917.28 | 16,917.28 | 0.00 | 16,917.28 |
| 43 | ILLINOIS BELL TELEPHONE<br>&#037; AT&T Services, Inc<br>James Grudus, Esq.<br>One AT&T Way, Room 3A218<br>Bedminster , NJ 07921 | 7200<br>UNSEC-TARDY | 0.00 | 552.02 | 552.02 | 0.00 | 552.02 |
| 45a | REAVY THERAPY, LLC<br>c/o Daniel J Nickel<br>20 N Clark #1100<br>Chicago , IL 60602 | 7200<br>UNSEC-TARDY | 0.00 | 39,049.00 | 39,049.00 | 0.00 | 39,049.00 |
| 48 | ANDRZEJ POPEK<br>8292 N. Elmore St.<br>Niles , IL 60714 | 7200<br>UNSEC-TARDY | 0.00 | 200,000.00 | 200,000.00 | 0.00 | 200,000.00 |
| **UNSECURED TOTAL** | | | **0.00** | **4,683,511.64** | **4,744,967.74** | **0.00** | **4,744,967.74** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **REPORT TOTALS** | | | **12,863.00** | **8,366,201.09** | **5,     , 42.99** | **239,421.67** | **4,8   , 21.32** |

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:   10-36548

Case Name:   WRIGHT, Jr., THEODORE

Trustee Name:   Elizabeth C Berg

Balance on Hand                    $100,105.62

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of | Interim Payment to | Proposed Payment |
|---|---|---|---|---|---|
| 15 | PORTER COUNTY TREASURER | $ 30,733.30 | $ 100,309.04 | $ 100,309.04 | $ 0.00 |
| 17 | THE BANK OF NEW YORK | $ 409,360.13 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18 | THE BANK OF NEW YORK | $ 409,015.15 | $ 0.00 | $ 0.00 | $ 0.00 |
| 19 | THE BANK OF NEW YORK | $ 416,322.40 | $ 0.00 | $ 0.00 | $ 0.00 |
| 23 | CITY OF CHICAGO DEPARTMENT | $ 16.74 | $ 0.00 | $ 0.00 | $ 0.00 |
| 24 | CITY OF CHICAGO DEPARTMENT | $ 29.16 | $ 0.00 | $ 0.00 | $ 0.00 |
| 25 | CITY OF CHICAGO DEPARTMENT | $ 18.32 | $ 0.00 | $ 0.00 | $ 0.00 |
| 26 | FIFTH THIRD BANK | $ 925,158.99 | $ 0.00 | $ 0.00 | $ 0.00 |
| 29 | FIRST AMERICAN BANK | $ 463,637.95 | $ 0.00 | $ 0.00 | $ 0.00 |
| 30 | HINSDALE BANK AND TRUST | $ 52,996.64 | $ 0.00 | $ 0.00 | $ 0.00 |
| 31 | HINSDALE BANK AND TRUST | $ 70,958.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 34 | PACIFIC PHOENIX GROUP LLC | $ 86,456.10 | $ 25,000.00 | $ 25,000.00 | $ 0.00 |
| 35 | INTERNATIONAL PHOENIX | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 44 | EAST DUBUQUE SAVINGS BANK | $ 515,220.42 | $ 0.00 | $ 0.00 | $ 0.00 |
| 45 | REAVY THERAPY, LLC | $ 10,000.00 | $ 6,000.00 | $ 6,000.00 | $ 0.00 |

Total to be paid to secured creditors                                   $ 0.00

Remaining Balance                                                       $ 100,105.62

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees:    David E. Grochocinski | $ 2,100.00 | $ 0.00 | $ 2,100.00 |
| Trustee, Expenses:    Elizabeth C. Berg, Trustee | $ 214.41 | $ 0.00 | $ 214.41 |
| Attorney for Trustee, Fees:  Baldi Berg, Ltd. | $ 73,645.90 | $ 0.00 | $ 73,645.90 |
| Attorney for Trustee, Expenses: Baldi Berg, Ltd. | $ 2,245.31 | $ 0.00 | $ 2,245.31 |
| Trustee, Fees:  Elizabeth C. Berg | $ 15,400.00 | $ 0.00 | $ 15,400.00 |
| Other:  INNOVA | $ 554.56 | $ 554.56 | $ 0.00 |
| Other:  INNOVA | $ 12,863.00 | $ 12,863.00 | $ 0.00 |
| Other:  Popowcer Katten, Ltd. | $ 1,500.00 | $ 0.00 | $ 1,500.00 |
| Other:  ARTHUR B. LEVINE COMPANY | $ 19.68 | $ 19.68 | $ 0.00 |
| Other:  ADAMS-LEVINE | $ 175.39 | $ 175.39 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses        $    95,105.62

Remaining Balance        $    5,000.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Debtor, Fees:  WEISSBERG, ARIEL | $ 4,500.00 | $ 4,500.00 | $ 0.00 |
| Attorney for Debtor, Fees:  CRANE, HEYMAN, SIMON, WELCH | $ 80,000.00 | $ 80,000.00 | $ 0.00 |
| other:  HOWARD S. LEIFMAN, LTD. | $ 10,000.00 | $ 10,000.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses        $    0.00

Remaining Balance        $    5,000.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $17,747.96 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed Priority Claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed  Payment |
|---|---|---|---|---|
| 3 | GARLAND COUNTY | $ 0.00 | $ 0.00 | $ 0.00 |
| 13 | DEPARTMENT OF THE TREASURY | $ 17,747.96 | $ 0.00 | $ 5,000.00 |
| 49 | GARLAND COUNTY TAX COLLECTOR | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors        $    5,000.00

Remaining Balance        $    0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $4,459,606.02 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 %, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | PNC BANK | $ 2,242.47 | $ 0.00 | $ 0.00 |
| 2 | WELLS FARGO BANK, N.A. | $ 4,881.12 | $ 0.00 | $ 0.00 |
| 4 | OGDEN DUNES WATERWORKS | $ 186.96 | $ 0.00 | $ 0.00 |
| 5 | HEALTH CARE DATA SERVICES | $ 2,491.09 | $ 0.00 | $ 0.00 |
| 6 | MEDICAL ELECTRONICS | $ 0.00 | $ 0.00 | $ 0.00 |
| 7 | PEOPLES GAS LIGHT AND COKE CO | $ 360.48 | $ 0.00 | $ 0.00 |
| 8 | PATZIK, FRANK & SAMOTNY | $ 791.20 | $ 0.00 | $ 0.00 |
| 9 | LSX DELIVERY, LLC | $ 91.58 | $ 0.00 | $ 0.00 |
| 10 | KARL KUESTER | $ 23,355.00 | $ 0.00 | $ 0.00 |
| 11 | CHASE BANK USA, N.A. | $ 14,942.36 | $ 0.00 | $ 0.00 |
| 12 | GEORGE TOMASZEWICZ AND | $ 133,484.00 | $ 0.00 | $ 0.00 |
| 13a | DEPARTMENT OF THE TREASURY | $ 7,129.40 | $ 0.00 | $ 0.00 |
| 14 | COMMONWEALTH EDISON COMPANY | $ 926.27 | $ 0.00 | $ 0.00 |
| 16 | LIBERTY MUTUAL GROUP | $ 0.00 | $ 0.00 | $ 0.00 |
| 20 | YELLOW BOOK SALES & DISTRIBUTION | $ 11,167.79 | $ 0.00 | $ 0.00 |
| 21 | AMERICAN EXPRESS CENTURION BANK | $ 18,981.35 | $ 0.00 | $ 0.00 |
| 22 | AMERICAN EXPRESS BANK, FSB | $ 360.91 | $ 0.00 | $ 0.00 |
| 27 | SANDEE L. WRIGHT | $ 234,083.54 | $ 0.00 | $ 0.00 |
| 28 | BANK OF AMERICA | $ 22,655.65 | $ 0.00 | $ 0.00 |
| 30a | HINSDALE BANK AND TRUST | $ 1,578.33 | $ 0.00 | $ 0.00 |
| 32 | MANNING SILVERMAN & CO. | $ 5,075.00 | $ 0.00 | $ 0.00 |
| 33 | HINSDALE BANK AND TRUST | $ 0.00 | $ 0.00 | $ 0.00 |
| 34a | PACIFIC PHOENIX GROUP LLC | $ 61,456.10 | $ 0.00 | $ 0.00 |
| 35a | INTERNATIONAL PHOENIX GROUP LLC | $ 3,200,000.00 | $ 0.00 | $ 0.00 |
| 36 | JOAN DESOUZA | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 37 | HEALTH PCP | $ 16,917.28 | $ 0.00 | $ 0.00 |
| 38 | INTERNATIONAL MONETARY SYSTEMS | $ 7,198.14 | $ 0.00 | $ 0.00 |
| 39 | ROGER BREJCHA | $ 589,250.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $285,361.72 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 %.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 40 | HEALTHCARE DATA SERVICES | $ 2,585.04 | $ 0.00 | $ 0.00 |
| 41 | FIA CARD SERVICES, N.A. | $ 26,258.38 | $ 0.00 | $ 0.00 |
| 42 | HEALTH PCP | $ 16,917.28 | $ 0.00 | $ 0.00 |
| 43 | ILLINOIS BELL TELEPHONE COMPANY | $ 552.02 | $ 0.00 | $ 0.00 |
| 45a | REAVY THERAPY, LLC | $ 39,049.00 | $ 0.00 | $ 0.00 |
| 48 | ANDRZEJ POPEK | $ 200,000.00 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid to tardy general unsecured creditors | $ | 0.00 |
| Remaining Balance | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 %.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE