UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                                           §
WRIGHT, Jr., THEODORE                            §          Case No.  10-36548
                                                 §
                        Debtor(s)                §

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Elizabeth C Berg, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $3,327,192.89                  Assets Exempt: $6,100.00
(Without deducting any secured claims)

Total Distributions to Claimants: $136,309.04    Claims Discharged
                                                 Without Payment: $5,321,976.29

Total Expenses of Administration: $241,737.39

3) Total gross receipts of $378,046.43 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $378,046.43 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010) (Page: 1)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $3,191,500.57 | $3,389,923.30 | $131,309.04 | $131,309.04 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES(from **Exhibit 4** ) | NA | $224,033.49 | $178,037.39 | $147,237.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $120,303.84 | $94,500.00 | $94,500.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $103,665.72 | $17,747.96 | $17,747.96 | $5,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $1,041,909.50 | $4,683,511.64 | $4,744,967.74 | $0.00 |
| **TOTAL DISBURSEMENTS** | $4,337,075.79 | $8,435,520.23 | $5,166,562.13 | $378,046.43 |

4) This case was originally filed under chapter 11 on 08/16/2010, and it was converted to chapter 7 on 06/27/2012. The case was pending for 77 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    01/26/2017                      By :    /s/ Elizabeth C Berg

Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE 1 | AMOUNT RECEIVED |
|---|---|---|
| 9208 SMITH STREET, YORKTOWN, IN | 1110-000 | $20,805.00 |
| 9212 SMITH STREET, YORKTOWN, IN | 1110-000 | $15,695.00 |
| 5 SHORE DRIVE, OGDEN DUNES, IN | 1110-000 | $275,000.00 |
| CHECKING ACCOUNT/BANK OF AMERICA | 1129-000 | $2,000.00 |
| OGDEN DUNES PROPERTY - EARNEST MONEY | 1221-000 | $5,000.00 |
| 1946 DESOTO | 1229-000 | $4,000.00 |
| 1961 LINCOLN | 1229-000 | $2,500.00 |
| FIFTH THIRD BANK - CHECKING ACCOUNT | 1229-000 | $27,850.00 |
| 1961 LINCOLN | 1229-000 | $1,000.00 |
| UNUSED RETAINER | 1229-000 | $15,000.00 |
| 1979 LINCOLN | 1229-000 | $9,000.00 |
| UNCLAIMED PROPERTY - STATE OF ILLINOIS | 1229-000 | $196.43 |
| **TOTAL GROSS RECEIPTS** | | $378,046.43 |

1The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | PORTER COUNTY TREASURER | 4110-000 | NA | $30,733.30 | $100,309.04 | $100,309.04 |
| 17 | THE BANK OF NEW YORK | 4110-000 | NA | $409,360.13 | $0.00 | $0.00 |
| 18 | THE BANK OF NEW YORK | 4110-000 | NA | $409,015.15 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | THE BANK OF NEW YORK | 4110-000 | NA | $416,322.40 | $0.00 | $0.00 |
| 23 | CITY OF CHICAGO | 4110-000 | NA | $16.74 | $0.00 | $0.00 |
| 24 | CITY OF CHICAGO | 4110-000 | NA | $29.16 | $0.00 | $0.00 |
| 25 | CITY OF CHICAGO | 4110-000 | NA | $18.32 | $0.00 | $0.00 |
| 26 | FIFTH THIRD BANK | 4110-000 | $930,920.76 | $925,158.99 | $0.00 | $0.00 |
| 29 | FIRST AMERICAN BANK | 4110-000 | NA | $463,637.95 | $0.00 | $0.00 |
| 30 | HINSDALE BANK AND TRUST | 4110-000 | NA | $52,996.64 | $0.00 | $0.00 |
| 31 | HINSDALE BANK AND TRUST | 4110-000 | NA | $70,958.00 | $0.00 | $0.00 |
| 34 | PACIFIC PHOENIX GROUP LLC | 4110-000 | NA | $86,456.10 | $25,000.00 | $25,000.00 |
| 35 | INTERNATIONAL PHOENIX | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 44 | EAST DUBUQUE SAVINGS BANK | 4110-000 | $280,000.00 | $515,220.42 | $0.00 | $0.00 |
| 45 | REAVY THERAPY, LLC | 4110-000 | NA | $10,000.00 | $6,000.00 | $6,000.00 |
|  | Belcorp Financial Services |  | $48,000.00 | NA | NA | $0.00 |
|  | EDSB |  | $182,906.20 | NA | NA | $0.00 |
|  | Midwest Bank |  | $53,180.00 | NA | NA | $0.00 |
|  | First Merit Bank |  | $490,000.00 | NA | NA | $0.00 |
|  | HomeEq Servicing |  | $407,136.74 | NA | NA | $0.00 |
|  | HomeEq Servicing |  | $399,849.92 | NA | NA | $0.00 |
|  | HomeEq Servicing |  | $399,506.95 | NA | NA | $0.00 |
|  | **TOTAL SECURED** |  | $3,191,500.57 | $3,389,923.30 | $131,309.04 | $131,309.04 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elizabeth C. Berg, Trustee | 2100-000 | NA | $46,200.00 | $46,200.00 | $15,400.00 |
| Popowcer Katten, Ltd. | 3410-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| Elizabeth C. Berg, Trustee | 2200-000 | NA | $214.41 | $214.41 | $214.41 |
| Baldi Berg, Ltd. | 3110-000 | NA | $119,642.00 | $73,645.90 | $73,645.90 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David E. Grochocinski | 2100-000 | NA | $2,100.00 | $2,100.00 | $2,100.00 |
| Baldi Berg, Ltd. | 3120-000 | NA | $2,245.31 | $2,245.31 | $2,245.31 |
| INNOVA | 3110-000 | NA | $554.56 | $554.56 | $554.56 |
| INNOVA | 3120-000 | NA | $12,863.00 | $12,863.00 | $12,863.00 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | $19.68 | $19.68 | $19.68 |
| ADAMS-LEVINE | 2300-000 | NA | $175.39 | $175.39 | $175.39 |
| Associated Bank | 2600-000 | NA | $3,324.50 | $3,324.50 | $3,324.50 |
| DELAWARE COUNTY TREASURER | 2500-000 | NA | $840.63 | $840.63 | $840.63 |
| GREATER INDIANA TITLE COMPANY | 2500-000 | NA | $721.20 | $721.20 | $721.20 |
| GREATER INDIANA TITLE COMPANY | 2820-000 | NA | $3,687.36 | $3,687.36 | $3,687.36 |
| GREATER INDIANA TITLE COMPANY | 2990-000 | NA | $1,076.80 | $1,076.80 | $1,076.80 |
| GREATER INDIANA TITLE COMPANY | 3210-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| GREATER INDIANA TITLE COMPANY | 3510-000 | NA | $19,580.00 | $19,580.00 | $19,580.00 |
| Green Bank | 2600-000 | NA | $968.61 | $968.61 | $968.61 |
| IN Title Company | 2990-000 | NA | $95.00 | $95.00 | $95.00 |
| InnovaLaw, PC | 2700-000 | NA | $293.00 | $293.00 | $293.00 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $31.21 | $31.21 | $31.21 |
| MIDWEST CAR EXCHANGE, INC. | 3610-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| MIDWEST CAR EXCHANGE, INC. | 3620-000 | NA | $1,450.00 | $1,450.00 | $1,450.00 |
| MIDWEST CAR EXCHANGE, INC. | 3991-000 | NA | $350.00 | $350.00 | $350.00 |
| TOWN OF YORKTOWN | 2500-000 | NA | $1,348.39 | $1,348.39 | $1,348.39 |
| Trustee Insurance Agency | 2420-000 | NA | $1,752.44 | $1,752.44 | $1,752.44 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $224,033.49 | $178,037.39 | $147,237.39 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WEISSBERG, ARIEL | 6210-160 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| CRANE, HEYMAN, SIMON, WELCH & | 6210-160 | NA | $102,243.84 | $80,000.00 | $80,000.00 |
| HOWARD S. LEIFMAN, LTD. | 6410-580 | NA | $13,560.00 | $10,000.00 | $10,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $120,303.84 | $94,500.00 | $94,500.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cook County Treasurer | | $81,396.95 | NA | NA | $0.00 |
| | Porter County Treasurer | | $18,037.40 | NA | NA | $0.00 |
| | Delaware County Treasurer | | $2,851.64 | NA | NA | $0.00 |
| | Chicago Dept. of Revenue | | $180.00 | NA | NA | $0.00 |
| | IDES | | $699.73 | NA | NA | $0.00 |
| | IRS | | $500.00 | NA | NA | $0.00 |
| 13 | DEPARTMENT OF THE TREASURY | 5800-000 | NA | $17,747.96 | $17,747.96 | $5,000.00 |
| 3 | GARLAND COUNTY | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 49 | GARLAND COUNTY TAX | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $103,665.72 | $17,747.96 | $17,747.96 | $5,000.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | LSX DELIVERY, LLC | 7100-000 | $26.44 | $91.58 | $91.58 | $0.00 |
| 8 | PATZIK, FRANK & SAMOTNY | 7100-000 | $791.20 | $791.20 | $791.20 | $0.00 |
| 7 | PEOPLES GAS LIGHT AND COKE | 7100-000 | $1,089.96 | $360.48 | $360.48 | $0.00 |
| 6 | MEDICAL ELECTRONICS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 5 | HEALTH CARE DATA SERVICES | 7100-000 | $3,441.37 | $2,491.09 | $2,491.09 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | ANDRZEJ POPEK | 7200-000 | $200,000.00 | $200,000.00 | $200,000.00 | $0.00 |
| 45a | REAVY THERAPY, LLC | 7200-000 | $42,052.87 | $39,049.00 | $39,049.00 | $0.00 |
| 43 | ILLINOIS BELL TELEPHONE | 7200-000 | NA | $552.02 | $552.02 | $0.00 |
| 42 | HEALTH PCP | 7200-000 | NA | $16,917.28 | $16,917.28 | $0.00 |
| 41 | FIA CARD SERVICES, N.A. | 7200-000 | NA | $26,258.38 | $26,258.38 | $0.00 |
| 40 | HEALTHCARE DATA SERVICES | 7200-000 | NA | $2,585.04 | $2,585.04 | $0.00 |
| 4 | OGDEN DUNES WATERWORKS | 7100-000 | NA | $186.96 | $186.96 | $0.00 |
| 39 | ROGER BREJCHA | 7100-000 | NA | $589,250.00 | $589,250.00 | $0.00 |
| 38 | INTERNATIONAL MONETARY | 7100-000 | NA | $7,198.14 | $7,198.14 | $0.00 |
| 37 | HEALTH PCP | 7100-000 | $16,960.40 | $16,917.28 | $16,917.28 | $0.00 |
| 36 | JOAN DESOUZA | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 35a | INTERNATIONAL PHOENIX | 7100-000 | NA | $3,200,000.00 | $3,200,000.00 | $0.00 |
| 34a | PACIFIC PHOENIX GROUP LLC | 7100-000 | NA | $0.00 | $61,456.10 | $0.00 |
| 33 | HINSDALE BANK AND TRUST | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 32 | MANNING SILVERMAN & CO. | 7100-000 | $5,075.00 | $5,075.00 | $5,075.00 | $0.00 |
| 30a | HINSDALE BANK AND TRUST | 7100-000 | NA | $1,578.33 | $1,578.33 | $0.00 |
| 28 | BANK OF AMERICA | 7100-000 | $3,944.79 | $22,655.65 | $22,655.65 | $0.00 |
| 27 | SANDEE L. WRIGHT | 7100-000 | NA | $234,083.54 | $234,083.54 | $0.00 |
| 22 | AMERICAN EXPRESS BANK, FSB | 7100-000 | $1,029.09 | $360.91 | $360.91 | $0.00 |
| 21 | AMERICAN EXPRESS CENTURION | 7100-000 | $20,702.75 | $18,981.35 | $18,981.35 | $0.00 |
| 20 | YELLOW BOOK SALES & | 7100-000 | $10,355.27 | $11,167.79 | $11,167.79 | $0.00 |
| 2 | WELLS FARGO BANK, N.A. | 7100-000 | $191.00 | $4,881.12 | $4,881.12 | $0.00 |
| 16 | LIBERTY MUTUAL GROUP | 7100-000 | $311.33 | $0.00 | $0.00 | $0.00 |
| 14 | COMMONWEALTH EDISON | 7100-000 | $1,916.48 | $926.27 | $926.27 | $0.00 |
| 13a | DEPARTMENT OF THE TREASURY | 7100-000 | NA | $7,129.40 | $7,129.40 | $0.00 |
| 12 | GEORGE TOMASZEWICZ AND | 7100-000 | $120,000.00 | $133,484.00 | $133,484.00 | $0.00 |
| 11 | CHASE BANK USA, N.A. | 7100-000 | $1,013.00 | $14,942.36 | $14,942.36 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | KARL KUESTER | 7100-000 | $36,000.00 | $23,355.00 | $23,355.00 | $0.00 |
| 1 | PNC BANK | 7100-000 | NA | $2,242.47 | $2,242.47 | $0.00 |
| | AF Hauser | | $1,187.34 | NA | NA | $0.00 |
| | Alarm Detection Systems | | $547.10 | NA | NA | $0.00 |
| | AMPAC | | $100.00 | NA | NA | $0.00 |
| | Anda Generics | | $1,011.18 | NA | NA | $0.00 |
| | AT&T | | $727.20 | NA | NA | $0.00 |
| | Bringing Communities Tog | | $548.00 | NA | NA | $0.00 |
| | BSN Medical | | $223.41 | NA | NA | $0.00 |
| | Capital One Bank | | $15.00 | NA | NA | $0.00 |
| | Chase Visa | | $1,524.00 | NA | NA | $0.00 |
| | Chicago Dept of Revenue | | $225.00 | NA | NA | $0.00 |
| | CIT Tech Fin Serv | | $1,437.56 | NA | NA | $0.00 |
| | Citi Mastercard | | $16,725.05 | NA | NA | $0.00 |
| | Citi Mastercard | | $16,254.05 | NA | NA | $0.00 |
| | City of Chicago | | $1,909.53 | NA | NA | $0.00 |
| | Comcast | | $159.25 | NA | NA | $0.00 |
| | Costar Reality Info-IPG | | $3,085.00 | NA | NA | $0.00 |
| | Daniel Nickel | | NA | NA | NA | $0.00 |
| | Daniel St. Marie | | $16,000.00 | NA | NA | $0.00 |
| | Directorio En Espagnol | | $533.34 | NA | NA | $0.00 |
| | Diver Gratch, et. al. | | NA | NA | NA | $0.00 |
| | Edwards Medical Supply | | $242.46 | NA | NA | $0.00 |
| | Electronic Network Systems | | $281.13 | NA | NA | $0.00 |
| | Fave Media | | $1,000.00 | NA | NA | $0.00 |
| | First Data Merch. Serv | | $252.45 | NA | NA | $0.00 |
| | First Insurance Funding | | $488.40 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garland County | | $304.13 | NA | NA | $0.00 |
| | Hanifa Doyle | | $13,400.00 | NA | NA | $0.00 |
| | Henry Schein | | $1,847.38 | NA | NA | $0.00 |
| | HYPA | | $500.36 | NA | NA | $0.00 |
| | IL System and Software | | $840.00 | NA | NA | $0.00 |
| | IMS | | $39.00 | NA | NA | $0.00 |
| | Info Polonijimy | | $800.00 | NA | NA | $0.00 |
| | Intoximeters | | $261.75 | NA | NA | $0.00 |
| | Intuitive Solutions | | $12,557.87 | NA | NA | $0.00 |
| | Jefferson Park Chamber | | $825.00 | NA | NA | $0.00 |
| | Konika Minolta | | $652.58 | NA | NA | $0.00 |
| | Kublesa Assoc | | NA | NA | NA | $0.00 |
| | Lee Michael | | $283,000.00 | NA | NA | $0.00 |
| | McTigue Speiwak | | $870.00 | NA | NA | $0.00 |
| | Medclean Clinic | | $36.80 | NA | NA | $0.00 |
| | Medical Arts Press | | $42.48 | NA | NA | $0.00 |
| | Medical Electronics | | $5,624.06 | NA | NA | $0.00 |
| | Medtox Lab | | $2,413.17 | NA | NA | $0.00 |
| | Metlife | | $1,961.82 | NA | NA | $0.00 |
| | Mulherin Redfeldt | | NA | NA | NA | $0.00 |
| | National City | | $193.00 | NA | NA | $0.00 |
| | NIPSCO | | $22.14 | NA | NA | $0.00 |
| | Office Max | | $154.04 | NA | NA | $0.00 |
| | Paetec | | $15.59 | NA | NA | $0.00 |
| | Paetec | | $69.80 | NA | NA | $0.00 |
| | Pioneer Press | | $695.00 | NA | NA | $0.00 |
| | PNC Bank | | $58.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Property Owners Assoc | | $904.00 | NA | NA | $0.00 |
| | PSS World Medical | | $374.64 | NA | NA | $0.00 |
| | Psychmedics Corp | | $53.61 | NA | NA | $0.00 |
| | Quest Diagnostics | | $3,249.47 | NA | NA | $0.00 |
| | Robert Russo | | $140,000.00 | NA | NA | $0.00 |
| | Runco Office Supply | | $109.55 | NA | NA | $0.00 |
| | Rynald Imaging | | $2,308.00 | NA | NA | $0.00 |
| | Santanna Energy | | $38.40 | NA | NA | $0.00 |
| | Secretary of State | | $275.00 | NA | NA | $0.00 |
| | Senior Connection | | $4,485.00 | NA | NA | $0.00 |
| | Stahl Cowen | | NA | NA | NA | $0.00 |
| | Standard Mutual  Insurance | | $6,699.54 | NA | NA | $0.00 |
| | Stericycle | | $890.55 | NA | NA | $0.00 |
| | Travelers | | $2,552.35 | NA | NA | $0.00 |
| | TV Facts | | $250.00 | NA | NA | $0.00 |
| | UPS | | $584.99 | NA | NA | $0.00 |
| | Veolia ES | | $151.34 | NA | NA | $0.00 |
| | Verizon | | $119.94 | NA | NA | $0.00 |
| | Wayne Inc. | | $586.00 | NA | NA | $0.00 |
| | William Laurino | | $20,000.00 | NA | NA | $0.00 |
| | Williams Landscaping | | $1,715.75 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,041,909.50 | $4,683,511.64 | $4,744,967.74 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-36548**
Case Name:  **WRIGHT, Jr., THEODORE**

Judge:  **A. Benjamin Goldgar**

Trustee Name:  **Elizabeth C Berg**
Date Filed (f) or Converted (c):  **06/27/2012 (c)**
341(a) Meeting Date:  **07/31/2012**
Claims Bar Date:  **11/02/2012**

For Period Ending:  **01/26/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.   4757 W MONTROSE AVENUE | 1,400,000.00 | 0.00 | | 0.00 | FA |
| 2.   4347 N CICERO AVENUE | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 3.   4345 N CICERO AVENUE | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 4.   4343 N CICERO | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 5.   4337 N CICERO AVENUE | 900,000.00 | 0.00 | | 0.00 | FA |
| 6.   5 SHORE DRIVE, OGDEN DUNES, IN | 405,000.00 | 275,000.00 | | 275,000.00 | FA |
| 7.   9212 SMITH STREET, YORKTOWN, IN | 50,000.00 | 50,000.00 | | 15,695.00 | FA |
| 8.   9208 SMITH STREET, YORKTOWN, IN | 25,000.00 | 25,000.00 | | 20,805.00 | FA |
| 9.   VACANT LAND HOT SPRINGS, AK | 50,000.00 | 0.00 | | 0.00 | FA |
| 10.   4351 N CICERO | 0.00 | 0.00 | | 0.00 | FA |
| 11.   CASH | 100.00 | 0.00 | | 0.00 | FA |
| 12.   CHECKING ACCOUNT/HINSDALE BANK | 7,636.76 | 0.00 | | 0.00 | FA |
| 13.   CHECKING ACCOUNT/HINSDALE BANK | 1,981.13 | 0.00 | | 0.00 | FA |
| 14.   CHECKING ACCOUNT/BANK OF AMERICA | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 15.   P.O. BOX IN NAME OF BELCORP | Unknown | 0.00 | | 0.00 | FA |
| 16.   HOUSEHOLD GOODS | 2,000.00 | 0.00 | | 0.00 | FA |
| 17.   WEARING APPAREL | 2,000.00 | 0.00 | | 0.00 | FA |
| 18.   MET LIFE INSURANCE POLICY x2649 | Unknown | 0.00 | | 0.00 | FA |
| 19.   MET LIFE INSURANCE POLICY x6737 | Unknown | 0.00 | | 0.00 | FA |

**EXHIBIT 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-36548**
Case Name:  **WRIGHT, Jr., THEODORE**

Judge:  **A. Benjamin Goldgar**

Trustee Name:  **Elizabeth C Berg**
Date Filed (f) or Converted (c):  **06/27/2012 (c)**
341(a) Meeting Date:  **07/31/2012**
Claims Bar Date:  **11/02/2012**

For Period Ending:  **01/26/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 20.  MEDICAL MALPRACTICE INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 21.  HANOVER INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 22.  TRAVELERS INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 23.  STANDARD INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 24.  STATE FARM INSURANCE | 0.00 | 0.00 | | 0.00 | FA |
| 25.  STATE FARM INSURANCE POLICY | 0.00 | 0.00 | | 0.00 | FA |
| 26.  STATE FARM INSURANCE - AUTO POLICY | 0.00 | 0.00 | | 0.00 | FA |
| 27.  MULTIPLE PRIVATE/INSURANCE CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 28.  CLAIM FOR RENTAL FROM PHYSICAL THERAPY UNIT | 20,000.00 | 0.00 | | 0.00 | FA |
| 29.  CLAIM FOR INSURANCE PROCEEDS PAYMENTS | 22,237.00 | 0.00 | | 0.00 | FA |
| 30.  TRADEMARK LOGO | 0.00 | 0.00 | | 0.00 | FA |
| 31.  LICENSE TO DISPENSE DRUGS | 0.00 | 0.00 | | 0.00 | FA |
| 32.  1987 CHEVROLET CELBRITY | 100.00 | 0.00 | | 0.00 | FA |
| 33.  1994 OLDSMOBILE CUTLASS WAGON | 100.00 | 0.00 | | 0.00 | FA |
| 34.  1946 DESOTO (u) | 1,687.50 | 4,000.00 | | 4,000.00 | FA |
| 35.  1961 LINCOLN (u) | 1,629.25 | 1,500.00 | | 2,500.00 | FA |
| 36.  1961 LINCOLN (u) | 1,629.25 | 1,500.00 | | 1,000.00 | FA |
| 37.  1969 LINCOLN (u) | 2,138.00 | 0.00 | OA | 0.00 | FA |
| 38.  1979 LINCOLN (u) | 1,018.75 | 6,000.00 | | 9,000.00 | FA |

**EXHIBIT 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **10-36548**                                        Trustee Name: **Elizabeth C Berg**
Case Name: **WRIGHT, Jr., THEODORE**        Judge: **A. Benjamin Goldgar**        Date Filed (f) or Converted (c): **06/27/2012 (c)**
                                                                                        341(a) Meeting Date: **07/31/2012**
For Period Ending: **01/26/2017**                                        Claims Bar Date: **11/02/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 39.   MEDICAL EQUIPMENT (u) | 5,000.00 | 0.00 | | 0.00 | FA |
| 40.   UNUSED RETAINER (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 41.   FIFTH THIRD BANK - CHECKING ACCOUNT (u) | 27,420.57 | 27,420.57 | | 27,850.00 | FA |
| 42.   VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 43.   OGDEN DUNES PROPERTY - EARNEST MONEY (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 44.   UNCLAIMED PROPERTY - STATE OF ILLINOIS | 0.00 | 196.43 | | 196.43 | FA |
| 45.   CLAIM FOR RENTAL OF PREMISES 4335-4357 CICERO (PAID TO IPG) | 20,000.00 | 0.00 | | 0.00 | FA |
| 46.   LICENSE TO PRACTICE MEDICINE (u) | 0.00 | 0.00 | | 0.00 | FA |
| 47.   TRADEMARK LOGO FOR PHYSICAL THERAPY DEPARTMENT OF "STICKMAN IN FORM OF A CROSS" | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)        3,863,678.21        412,617.00        378,046.43        0.00

Re Prop. #1   Stay lifted per order 8/25/11 [dkt 248]
Re Prop. #2   Property abandoned per order 12/17/14 [dkt 471]
Re Prop. #3   Property abandoned per order 12/17/14 [dkt 471]
Re Prop. #4   Property abandoned per order 12/17/14 [dkt 471]
Re Prop. #5   Stay lifted per order 7/13/11 [dkt 208]
Re Prop. #6   Subject to disputed liens; Successor Trustee sold real property per order [dkt 495].  Adversary proceeding commenced by Succ. Trustee to resolve disputed liens. Adversary resolved per order 3/23/16 [dkt 516]
Re Prop. #7   Successor Trustee sold real property per order [dkt. 499]
Re Prop. #8   Successor Trustee sold real property per order [dkt. 499]
Re Prop. #9   Trustee investigated real property and determined there is no value to Estate.
Re Prop. #14   Turned over per Ct Order dtd 3/16/13
Re Prop. #24   Homeowner's Policy

**EXHIBIT 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  10-36548
Case Name:  WRIGHT, Jr., THEODORE

Judge:  A. Benjamin Goldgar

Trustee Name:  Elizabeth C Berg
Date Filed (f) or Converted (c):  06/27/2012 (c)
341(a) Meeting Date:  07/31/2012
Claims Bar Date:  11/02/2012

For Period Ending:  01/26/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #25  Covers Ogden Dunes property
Re Prop. #26  Covers 1987 Chevrolet & 1995 Oldsmobile
Re Prop. #29  PAYMENTS FROM MEDICARE TO REAVY
Re Prop. #30  "Welcome We Care"
Re Prop. #34  Successor Trustee obtained authority to retain antique car dealer and to sell the vehicle [dkt 488].
Re Prop. #35  Successor Trustee obtained authority to retain antique car dealer and to sell the vehicle [dkt 488].
Re Prop. #36  Successor Trustee obtained authority to retain antique car dealer and to sell the vehicle [dkt 488].
Re Prop. #37  Abandoned per order 4/27/15
Re Prop. #38  Sold per order [dkt 488]
Re Prop. #41  Turned over per order 3/6/13
Re Prop. #43  RELEASE OF EARNEST MONEY FROM JAMES BALTSIORIS, JR..  Sales contract terminated and earnest money forefeited.
Re Prop. #44  Request for Unclaimed Property sent to State of Illinois re: Debtor
Re Prop. #45  Asset was no longer listed as property per Amended Schedule-B filed on 7/26/12 after the conversion of the case
Re Prop. #46  Asset was no longer listed as property per Amended Schedule-B filed on 7/26/12 after the conversion of the case
Re Prop. #47  Asset was no longer listed as property per Amended Schedule-B filed on 7/26/12 after the conversion of the case

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

September 8, 2016:  TFR submitted to UST

September 2, 2016:  Successor Trustee resolved issues with multiple secured claims as a result of liens on property to which the Estate did not have an interest.  Successor Trustee obtained multiple court orders determining that the value of the secured claims against the Estate was $0.
July 5, 2016:  Successor Trustee has liquidated last automobile and resolved DeSouza Adversary.  Final Estate tax returns have been prepared and filed.  Succ. Trustee is confirming whether there are any claims issues and will prepare her TFR.
January 26, 2016:  Successor Trustee continues efforts to liquidate last auto
 pursuing resolution of DeSouza Adversary

October 1, 2015:  Successor Trustee liquidated 2 parcels of real property (Ogden Dunes and Yorktown).  Successor Trustee further investigated the market value of the Arkansas lot and determined there is no value to the Estate.  Successor Trustee took possession of 4 antique vehicles and obtained court authority to sell same. Two of the vehicles have been sold.  Successor Trustee is attempting to sell the remaining 2 vehicles.  Successor Trustee commenced an adversary proceeding against PPG Group and DeSouza (15 A 191) to avoid mortgage lien or subordinate the claim ("Adversary").  The Adversary is pending.  Defendant filed an answer and the parties are engaged in discovery.

October 30, 2014:  TR Grochocinski resigned for health reasons in April, 2014

**EXHIBIT 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No:  **10-36548** | | |
| Case Name:  **WRIGHT, Jr., THEODORE** | | |

Judge:  **A. Benjamin Goldgar**

Trustee Name:  **Elizabeth C Berg**
Date Filed (f) or Converted (c):  **06/27/2012 (c)**
341(a) Meeting Date:  **07/31/2012**
Claims Bar Date:  **11/02/2012**

For Period Ending:  **01/26/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

EC Berg appt'd successor TR on 5/19/14.  Successor TR has reviewed case docket, claims register & former TR's files re status of administration of assets.  Prior TR has fully administered the following assets:  Assets 1-5, 10-28, 30-33, 39-41.
Successor TR has visited property in Ogden Dunes to inspect Assets 6 and 34-38
 continuing to evaluate assets and resolve lien issues with Joan deSouza and related entites
 Successor TR intends to list Assets 7,8 (Yorktown, IN storefronts) and Asset 9 (Vacant AK lot).


Prior Trustee Notes:
In process of objecting to claims
 liquidation of real estate and turnover of assets
Investigating claims of Joan de Souza and related entities
 complaint to determine liens and sell Indiana property to be filed.
Last payment received on settlement for asset #41
Investigation of other assets in progress.
some other assets are being investigated for liquidation.  property in IND and some transfer issues.  est on final - 12/30/15


Initial Projected Date of Final Report(TFR) : 06/30/2014        Current Projected Date of Final Report(TFR) :  06/30/2016


Trustee's Signature        /s/Elizabeth C Berg        Date:  01/26/2017
                           Elizabeth C Berg
                           20 N. Clark St., Suite 200
                           Chicago, IL 60602
                           Phone : (312) 726-8150

**EXHIBIT 8**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **10-36548** | Trustee Name: | **Elizabeth C Berg** |
| Case Name: **WRIGHT, Jr., THEODORE** | Bank Name: | **Green Bank** |
| | Account Number/CD#: | ********4801 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1978** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **1/26/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/02/2012 | [40] | ARIEL WEISSBERG<br>401 S. LASALLE STREET SUITE 403<br>CHICAGO , IL 60605 | TURNOVER OF ESCROWED FUNDS FFROM COUNSEL | 1229-000 | 15,000.00 | | 15,000.00 |
| 08/31/2012 | | Green Bank<br>401 Greenbriar<br>Houston , TX 77098 | Bank Service Fee | 2600-000 | | 24.98 | 14,975.02 |
| 09/28/2012 | | Green Bank<br>401 Greenbriar<br>Houston , TX 77098 | Bank Service Fee | 2600-000 | | 21.04 | 14,953.98 |
| 10/31/2012 | | Green Bank<br>401 Greenbriar<br>Houston , TX 77098 | Bank Service Fee | 2600-000 | | 24.13 | 14,929.85 |
| 11/30/2012 | | Green Bank<br>401 Greenbriar<br>Houston , TX 77098 | Bank Service Fee | 2600-000 | | 24.86 | 14,904.99 |
| 12/31/2012 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 22.50 | 14,882.49 |

| | | | | Page Subtotals | 15,000.00 | 117.51 | |
|---|---|---|---|---|---|---|---|

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **10-36548** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **WRIGHT, Jr., THEODORE** | Bank Name: **Green Bank** |
| | Account Number/CD#: ********4801 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1978** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **1/26/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 24.01 | 14,858.48 |
| 02/20/2013 | 3001 | InnovaLaw, PC<br>1900 Ravinia Palce<br>Orland Park , IL 60462 | Reimb. adver filing fee 12A1761<br>2700-000        $-293.00 | 2700-000 | | 293.00 | 14,565.48 |
| 02/27/2013 | 3002 | IN Title Company<br>200 East Washington Street<br>Muncie , IN 47305 | TR's RE tract search- IN Property<br>2990-000        $-95.00 | 2990-000 | | 95.00 | 14,470.48 |
| 02/28/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 21.62 | 14,448.86 |
| 03/29/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 23.33 | 14,425.53 |
| 04/10/2013 | [14] | T.S.WRIGHT MD<br>4757 W MONTROSE AVENUE<br>CHICAGO , IL 60641 | SETTLEMENT PAYMENT  [dkt 439]<br>Settlement between prior Trustee and Debtor for<br>turnover of funds in BofA and 5/3 bank accounts as of<br>conversion of this case.  Debtor authorized to turnover<br>funds in 6 equal installment payments. | | 4,975.00 | | 19,400.53 |
| | | | Page Subtotals | | 0.00 | 456.96 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-36548**
Case Name: **WRIGHT, Jr., THEODORE**

Taxpayer ID No: **\*\*-\*\*\*1978**
For Period Ending: **1/26/2017**

Trustee Name: **Elizabeth C Berg**
Bank Name: **Green Bank**
Account Number/CD#: **\*\*\*\*\*\*4801 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Trans.<br>Code | Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
| | [14] | | Turnover per order 3/16/13          2,000.00 | 1129-000 | | | |
| | [41] | | Turnover per order 3/16/13          2,975.00 | 1229-000 | | | |
| 04/30/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 27.70 | 19,372.83 |
| 05/08/2013 | [41] | T.S. WRIGHT, MD<br>4757 W MONTROSE AVENUE<br>CHICAGO , IL 60641 | SETTLEMENT PAYMENT  [dkt 439] | 1229-000 | 4,975.00 | | 24,347.83 |
| 05/31/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 39.75 | 24,308.08 |
| 06/07/2013 | [41] | T. S. WRIGHT, M. D.<br>4757 W. Montrose Avenue<br>Chicago , IL 60641 | SETTLEMENT PAYMENT  [dkt 439] | 1229-000 | 4,975.00 | | 29,283.08 |
| 06/28/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 40.86 | 29,242.22 |
| | | | Page Subtotals | | 14,925.00 | 108.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-36548 | | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | | **Bank Name:** Green Bank |
| | | **Account Number/CD#:** ******4801 Checking Account |
| **Taxpayer ID No:** **-***1978 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2013 | [41] | T. S. WRIGHT, M. D.<br>4757 W. Montrose Avenue<br>Chicago , IL 60641 | Settlement payment  [dkt 439] | 1229-000 | 4,975.00 | | 34,217.22 |
| 07/31/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 52.88 | 34,164.34 |
| 08/05/2013 | [41] | T. S. WRIGHT, M. D.<br>4757 W. Montrose Avenue<br>Chicago , IL 60641 | Settlement Payment  [dkt 439] | 1229-000 | 4,975.00 | | 39,139.34 |
| 08/30/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 65.93 | 39,073.41 |
| 09/09/2013 | [41] | T.S. Wright<br>4757 West Montrose Ave.<br>Chicago , IL 60641 | Settlement payment [dkt 439] | 1229-000 | 4,975.00 | | 44,048.41 |
| 09/30/2013 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 62.38 | 43,986.03 |

| | | | | Page Subtotals | 14,925.00 | 181.19 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Green Bank |
| | **Account Number/CD#:** ******4801 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/10/2013 | 3003 | Reavy Therapy, LLC c/o Daniel J. Nickel & Assc., P.C. 9 W. Washington, 4th Floor Chicago , IL 60602 | Order approving settlement [dkt 449 Adversary Proceeding 13A 220          8500-002     $- 6,000.00 | 4110-000 | | 6,000.00 | 37,986.03 |
| 10/31/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 70.98 | 37,915.05 |
| 11/29/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 64.61 | 37,850.44 |
| 12/31/2013 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 59.10 | 37,791.34 |
| 01/31/2014 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston , TX 77092 | Bank Service Fee | 2600-000 | | 64.91 | 37,726.43 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 6,259.60 |

UST Form 101-7-TDR (10/1/2010) (Page 20)                                                  **EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Green Bank |
| | **Account Number/CD#:** ******4801 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2014 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 54.98 | 37,671.45 |
| 03/31/2014 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston , TX 77092 | Bank Service Fee | 2600-000 | | 56.86 | 37,614.59 |
| 04/02/2014 | 3004 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS , LA 70139 | Blanket bond #016026455  2/01/14<br>to 2/10/15          2300-000          $-31.21 | 2300-000 | | 31.21 | 37,583.38 |
| 04/30/2014 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston , TX 77098 | Bank Service Fee<br>Bank Service Fee acutally occurred on April 30, 2014.<br>TCMS will not allow me to back date the service fee more<br>than 30 days. ~JMM | 2600-000 | | 58.70 | 37,524.68 |
| 05/30/2014 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston , TX 77098 | Bank Service Fee<br>Bank Service Fee actually occured on May 30th, 2014.<br>TCMS will not allow me to back date the bank service fee<br>more than 30 days. ~JMM | 2600-000 | | 62.50 | 37,462.18 |
| 06/02/2014 | | Transfer to Acct #XXXX656115 | Bank Funds Transfer | 9999-000 | | 37,462.18 | 0.00 |
| | | | Page Subtotals | | 0.00 | 37,726.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 10-36548 | | | | **Trustee Name:** Elizabeth C Berg | | |
| **Case Name:** WRIGHT, Jr., THEODORE | | | | **Bank Name:** Green Bank | | |
| | | | | **Account Number/CD#:** ******4801 Checking Account | | |
| **Taxpayer ID No:** **-***1978 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 1/26/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | | |
| | | **COLUMN TOTALS** | 44,850.00 | 44,850.00 | |
| | | Less:Bank Transfer/CD's | 0.00 | 37,462.18 | |
| | | **SUBTOTALS** | 44,850.00 | 7,387.82 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **Net** | 44,850.00 | 7,387.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**EXHIBIT 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **10-36548** |
|---|---|
| Case Name: | **WRIGHT, Jr., THEODORE** |
| Taxpayer ID No: | **\*\*-\*\*\*1978** |
| For Period Ending: | **1/26/2017** |

| | |
|---|---|
| Trustee Name: | **Elizabeth C Berg** |
| Bank Name: | **Associated Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6115 Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | | Transfer from Acct #XXXX103654801 | Bank Funds Transfer | 9999-000 | 37,462.18 | | 37,462.18 |
| 07/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 52.09 | 37,410.09 |
| 08/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 55.62 | 37,354.47 |
| 09/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 55.54 | 37,298.93 |
| *10/03/2014 | 5001 | InnovaLaw, P.C.<br>c/o David E. Grochocinski, Trustee<br>1900 Ravinia Place<br>Orland Park , IL 60462 | Trustee's Final Compensation<br>Allowed per Court Order dated October 1, 2014 | 2100-000 | | 12,863.00 | 24,435.93 |
| *10/03/2014 | 5002 | InnovaLaw, P.C.<br>c/o David E. Grochocinski, Trustee<br>1900 Ravinia Place<br>Orland Park , IL 60462 | Trustee's Expenses<br>Allowed per Court Order dated October 1, 2014 | 2200-000 | | 554.56 | 23,881.37 |
| 10/03/2014 | 5003 | InnovaLaw, P.C.<br>1900 Ravinia Place<br>Orland Park , IL 60462 | Final Comp for Prior TR's attorneys<br>Allowed per Court Order dated October 1, 2014  [dkt 466]<br>Created to replaces Check #5001 which was voided to correct discrepancy between claimant listed in court order.  Court directed that individual attorneys were claimants/payees instead of law firm.  Upon consultation with Innova Law rep ,Name of individua | 3110-000 | | 12,863.00 | 11,018.37 |
| | | | Page Subtotals | | 37,462.18 | 26,443.81 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **10-36548** | Trustee Name: **Elizabeth C Berg** |
| Case Name: **WRIGHT, Jr., THEODORE** | Bank Name: **Associated Bank** |
| | Account Number/CD#: ********6115 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1978** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **1/26/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2014 | 5004 | InnovaLaw, P.C.<br>1900 Ravinia Place<br>Orland Park , IL 60462 | TR Attorney's Expense Reimbursement<br>Allowed per order 10/1/14 [dkt 466]<br>Created to replace Check #5002 which was voided to correct discrepancy between claimant listed in court order and applicant law firm.  Court had directed that individual attorneys were claimants/payees instead of law firm.<br>Upon consultation with law fir | 3120-000 | | 554.56 | 10,463.81 |
| *10/03/2014 | | Reverses Check # 5002 | Trustee's Expenses | 2200-000 | | (554.56) | 11,018.37 |
| *10/03/2014 | | Reverses Check # 5001 | Trustee's Final Compensation | 2100-000 | | (12,863.00) | 23,881.37 |
| 10/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 53.67 | 23,827.70 |
| 11/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 39.29 | 23,788.41 |
| 12/05/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 34.23 | 23,754.18 |
| 01/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.31 | 23,718.87 |
| 02/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 35.27 | 23,683.60 |

| | | | Page Subtotals | | 0.00 | (12,665.23) | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-36548 | | | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|---|---|
| Case Name: | WRIGHT, Jr., THEODORE | | | | Bank Name: | Associated Bank |
| | | | | | Account Number/CD#: | ******6115 Checking Account |
| Taxpayer ID No: | **-***1978 | | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/26/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/13/2015 | 5005 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicles owned by DebtorCoverage Period: 2/12/15 - 5/11/15 | 2420-000 | | 600.00 | 23,083.60 |
| 02/20/2015 | 5006 | Arthur B. Levine Company<br>Adams Levine<br>60 East 42nd Street<br>New York , NY 10165 | 2015 Bond Premium | 2300-000 | | 19.68 | 23,063.92 |
| 03/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 31.63 | 23,032.29 |
| 04/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 34.24 | 22,998.05 |
| 04/15/2015 | [43] | COLDWELL BANK RESIDENTIAL BROKERAGE<br>INDIANA TRUST ACCOUNT<br>THREE PARKWAY NORTH, SUITE 400<br>DEERFIELD , IL 60015 | RELEASE OF EARNEST MONEY | 1221-000 | 5,000.00 | | 27,998.05 |
| 05/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 36.92 | 27,961.13 |
| 05/12/2015 | 5007 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicles owned by DebtorCoverage Period: 5/11/15 - 5/31/15 | 2420-000 | | 110.53 | 27,850.60 |

| | | | Page Subtotals | | 5,000.00 | 833.00 | |

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-36548 |
|---|---|
| Case Name: | WRIGHT, Jr., THEODORE |
| Taxpayer ID No: | **-***1978 |
| For Period Ending: | 1/26/2017 |

| Trustee Name: | Elizabeth C Berg |
|---|---|
| Bank Name: | Associated Bank |
| Account Number/CD#: | ******6115 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/29/2015 | 5008 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 6/1/15 - 6/30/15 | 2420-000 | | 163.16 | 27,687.44 |
| 06/05/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 41.50 | 27,645.94 |
| 06/30/2015 | | GREATER INDIANA TITLE COMPANY 8700 BROADWAY, SUITE B MERRILLVILLE , IN 46410 | SALE OF 5 SHORE DRIVE, OGDEN DUNES Sold per court order.  Trustee's report of sale [dkt 498] | | 155,169.16 | | 182,815.10 |
| | [6] | | Sale Proceeds Ogden Dunes [dkt 495]                          275,000.00 | 1110-000 | | | |
| | | | Special Counsel Attorney Fees          (1,500.00) | 3210-000 | | | |
| | | | Real Estate Broker Commission      (16,945.00) | 3510-000 | | | |
| | | | Misc. Title Charges                          (30.00) | 2990-000 | | | |
| | | | Includes current, pro-rated and delinquent taxes Real Estate Taxes   (100,309.04) | 4110-000 | | | |
| | | | Title Insurance                          (536.80) | 2990-000 | | | |
| | | | Title Fees                              (510.00) | 2990-000 | | | |
| 07/01/2015 | 5009 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 7/1/15 - 7/31/15 | 2420-000 | | 163.16 | 182,651.94 |
| | | | Page Subtotals | | 155,169.16 | 367.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**EXHIBIT 9**

FORM 2
**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 10-36548 | | | | **Trustee Name:** Elizabeth C Berg | | |
| **Case Name:** WRIGHT, Jr., THEODORE | | | | **Bank Name:** Associated Bank | | |
| | | | | **Account Number/CD#:** ******6115 Checking Account | | |
| **Taxpayer ID No:** **-***1978 | | | | **Blanket bond (per case limit):** 5,000,000.00 | | |
| **For Period Ending:** 1/26/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | Account/ CD |
| | | | | | Deposits($) | Disbursements($) | Balance($) |
| 07/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 47.27 | 182,604.67 |
| 07/28/2015 | 5010 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicles owned by DebtorCoverage Period: 8/1/15 - 8/31/15 | 2420-000 | | 163.16 | 182,441.51 |
| 08/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 271.49 | 182,170.02 |
| *08/11/2015 | | GREATER INDIANA TITLE COMPANY<br>8700 BROADWAY, SUITE B<br>MERRILLVILLE , IN 46410 | Sale Proceeds - RE - Yorktown, IN | | 36,500.00 | | 218,670.02 |
| | | | GIT Company Title Fees                    616.00 | 2500-000 | | | |
| | | | Owners' Title Policy                        102.20 | 2500-000 | | | |
| | | | TIEFF Fee                                         5.00 | 2500-000 | | | |
| | | | Broker Commission                      2,635.00 | 3510-000 | | | |
| | | | Delinquent Real Estate Taxes       2,001.81 | 2820-000 | | | |
| | | | Pro-rated Real Estate Taxes          1,685.55 | 2820-000 | | | |
| | | | Sale Proceeds - Real Estate         29,454.44 | 1110-000 | | | |
| | | | Page Subtotals | | 36,500.00 | 481.92 | |

**EXHIBIT 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-36548 | | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | | **Bank Name:** Associated Bank |
| | | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2015 | | GREATER INDIANA TITLE COMPANY 8700 BROADWAY, SUITE B MERRILLVILLE , IN 46410 | Sale Proceeds - RE - Yorktown, IN | | 29,454.44 | | 248,124.46 |
| | [8] | | Sale Proceeds - Real Estate          20,805.00 | 1110-000 | | | |
| | | | GIT Company Title Fees          (616.00) | 2500-000 | | | |
| | | | Owners' Title Policy          (102.20) | 2500-000 | | | |
| | | | TIEFF Fee          (5.00) | 2500-000 | | | |
| | | | Broker Commission          (2,635.00) | 3510-000 | | | |
| | | | Delinquent Real Estate Taxes          (2,001.81) | 2820-000 | | | |
| | | | Pro-rated Real Estate Taxes          (1,685.55) | 2820-000 | | | |
| | [7] | | Sale Proceeds - Real Estate          15,695.00 | 1110-000 | | | |
| *08/11/2015 | | Reverses Deposit # 3 | Sale Proceeds - RE - Yorktown, IN $36,500 was gross proceeds and not net proceeds. Net proceeds = $29,454.44 ~JMM | | (36,500.00) | | 211,624.46 |
| | | | GIT Company Title Fees          (616.00) | 2500-000 | | | |
| | | | Owners' Title Policy          (102.20) | 2500-000 | | | |
| | | | TIEFF Fee          (5.00) | 2500-000 | | | |
| | | | Page Subtotals | | (7,045.56) | 0.00 | |

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-36548 | | Trustee Name: | Elizabeth C Berg |
| Case Name: | WRIGHT, Jr., THEODORE | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | ******6115 Checking Account |
| Taxpayer ID No: | **-***1978 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/26/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Broker Commission                              (2,635.00) | 3510-000 | | | |
| | | | Delinquent Real Estate Taxes                 (2,001.81) | 2820-000 | | | |
| | | | Pro-rated Real Estate Taxes                   (1,685.55) | 2820-000 | | | |
| | | | Sale Proceeds - Real Estate                  (29,454.44) | 1110-000 | | | |
| 08/12/2015 | 5011 | DELAWARE COUNTY TREASURER 100 WEST MAIN STREET, STE. 102 MUNCIE , IN 47305 | Closing Cost - 9212 W. Smith Street Outstanding Sewage Bill from property located at 9212 W. Smith Street, Yorktown, IN | 2500-000 | | 840.63 | 210,783.83 |
| 08/12/2015 | 5012 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9212 W. Smith Street Outstanding Mowing Bill due for property located at 9212 W. Smith Street, Yorktown, IN 47396Acct: 2010010 - Parcel: 1022156013000 | 2500-000 | | 205.00 | 210,578.83 |
| 08/12/2015 | 5013 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9212 W. Smith Street Outstanding Mowing Bill from property located at 9212 W. Smith Street, Yorktown, IN 47396Acct: 2010.010 - Parcel: 1022156013000 | 2500-000 | | 235.00 | 210,343.83 |
| 08/12/2015 | 5014 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9208 W. Smith Street Outstanding Water Bill from property located at 9208 W. Smith Street, Yorktown, IN 47396 | 2500-000 | | 295.15 | 210,048.68 |
| | | | Page Subtotals | | (36,500.00) | 1,575.78 | |

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg | |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Associated Bank | |
| | **Account Number/CD#:** ******6115 Checking Account | |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 1/26/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2015 | 5015 | TOWN OF YORKTOWN P.O. Box 518 9800 W. Smith Street Yorktown , IN 47396 | Closing Cost - 9212 W. Smith Street Outstanding Water bill from property located at 9212 W. Smith Street, Yorktown, IN 47396 | 2500-000 | | 613.24 | 209,435.44 |
| 08/25/2015 | 5016 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Invoice No. 5269 - 3 Vehicles | 2420-000 | | 105.26 | 209,330.18 |
| 08/31/2015 | [38] | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Sale Proceeds - 1979 Lincoln | 1229-000 | 9,000.00 | | 218,330.18 |
| 08/31/2015 | 5017 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | SALES COMMISSION - 1979 LINCOLN Sales Commission authorized per Court Order dated April 27, 2015 | 3610-000 | | 900.00 | 217,430.18 |
| 08/31/2015 | 5018 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | EXPENSES - SALE & TOWING OF VEHICLE Expenses relating to the sale and towing of vehicles authorized per Court Order dated April 27, 2015 | 3620-000 | | 1,450.00 | 215,980.18 |
| 09/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 300.12 | 215,680.06 |
| | | | Page Subtotals | | 9,000.00 | 3,368.62 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/24/2015 | 5019 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 10/1/15 - 10/31/15 | 2420-000 | | 105.26 | 215,574.80 |
| 10/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 310.67 | 215,264.13 |
| 10/21/2015 | [34] | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | SALE PROCEEDS - 1946 DESOTO | 1229-000 | 4,000.00 | | 219,264.13 |
| 10/21/2015 | 5020 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | SALES COMMISSION - 1946 DeSoto Sales Commission authorized per Court Order dated April 27, 2015 | 3610-000 | | 400.00 | 218,864.13 |
| 10/21/2015 | 5021 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | EXPENSES FROM SALE OF 1946 DeSOTO Expenses authorized per Court Order dated April 27, 2015Batteries and Plugs for vehicle | 3610-000 | | 200.00 | 218,664.13 |
| 11/03/2015 | 5022 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicles owned by DebtorCoverage Period: 11/1/15 - 11/30/15 | 2420-000 | | 63.16 | 218,600.97 |
| 11/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 322.03 | 218,278.94 |

| | | | Page Subtotals | | 4,000.00 | 1,401.12 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 31)                                    **EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-36548 | | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | | **Bank Name:** Associated Bank |
| | | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2015 | [35] | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Sale Proceeds - 1961 Lincoln | 1229-000 | 2,500.00 | | 220,778.94 |
| 11/30/2015 | 5023 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Commission - 1961 Lincoln Commission from sale of 1961 Lincoln Continental | 3991-000 | | 250.00 | 220,528.94 |
| 12/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 314.79 | 220,214.15 |
| 12/22/2015 | 5024 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 12/1/15 - 12/31/15 | 2420-000 | | 45.00 | 220,169.15 |
| 12/29/2015 | 5025 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 1/1/16 - 1/31/16 | 2420-000 | | 45.00 | 220,124.15 |
| 01/08/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 327.50 | 219,796.65 |
| 01/26/2016 | 5026 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 2/1/16 - 2/29/16 | 2420-000 | | 45.00 | 219,751.65 |
| | | | Page Subtotals | | 2,500.00 | 1,027.29 | |

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6115 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2016 | [44] | STATE OF ILLINOIS | UNCLAIMED PROPERTY TURNOVER | 1229-000 | 196.43 | | 219,948.08 |
| 02/05/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 326.81 | 219,621.27 |
| 02/16/2016 | 5027 | Adams-Levine<br>370 Lexington Avenue<br>Suite 1101<br>Ne York , NY 10017 | 2016 Bond Premium | 2300-000 | | 175.39 | 219,445.88 |
| 02/25/2016 | 5028 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicle owned by DebtorCoverage Period:<br>3/1/16 - 3/31/16 | 2420-000 | | 45.00 | 219,400.88 |
| 03/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 305.38 | 219,095.50 |
| 03/23/2016 | 5029 | JOAN DeSOUZA<br>10 N. WASHINGTON ST, APT 311<br>HINSDALE , IL 60521 | SETTLEMENT OF ADVERSARY (DCK # 513)<br>Settlement of Adversary per Court Order dated March 23,<br>2016--Paid to J. DeSouza per agreement with parties | 4110-000 | | 19,734.00 | 199,361.50 |
| 03/23/2016 | 5030 | RICHARD HIRSH<br>RICHARD HIRSH & ASSOCIATES, P.C.<br>1500 EISENHOWER LANE, #800<br>LISLE , IL 60532 | SETTLEMENT OF ADVERSARY (DCK # 513)<br>Settlement of Adversary per Court Order dated March 23,<br>2016--Paid to R. Hirsh per agreement with parties | 4110-000 | | 5,266.00 | 194,095.50 |
| | | | Page Subtotals | | 196.43 | 25,852.58 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **10-36548** | | Trustee Name: **Elizabeth C Berg** |
| Case Name: **WRIGHT, Jr., THEODORE** | | Bank Name: **Associated Bank** |
| | | Account Number/CD#: **\*\*\*\*\*\*6115 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1978** | | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **1/26/2017** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/24/2016 | 5031 | SCOTT CLAR<br>JEFFREY DAN<br>ARTHUR G. SIMON<br>135 S. LaSALLE STREET, STE 3705<br>CHICAGO , IL 60603 | PAYMENT - CH 11 ADMIN. CLAIM<br>ORDER DATED MARCH 23, 2016 [dkt 517] AUTHORIZING PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM | 6210-000 | | 80,000.00 | 114,095.50 |
| 03/24/2016 | 5032 | HOWARD S. LEIFMAN<br>7101 N. CICERO AVENUE<br>SUITE 102<br>LINCOLNWOOD , IL 60712 | PAYMENT - CH 11 ADMIN. CLAIM<br>COURT ORDER DATED MARCH 23, 2016 [dkt 517] AUTHORIZING PAYMENT OF CHAPTER 11 ADMINISTRATIVE CLAIM | 6410-000 | | 10,000.00 | 104,095.50 |
| 03/29/2016 | 5033 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicle owned by DebtorCoverage Period: 4/1/16 - 4/30/16 | 2420-000 | | 45.00 | 104,050.50 |
| 04/07/2016 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 293.13 | 103,757.37 |
| 04/27/2016 | 5034 | Trustee Insurance Agency<br>2813 West Main<br>Kalamazoo , MI 49006 | VEHICLE INSURANCE<br>Insurance for Vehicle owned by DebtorCoverage Period: 5/1/16 - 5/31/16 | 2420-000 | | 45.00 | 103,712.37 |
| 06/06/2016 | [36] | MIDWEST CAR EXCHANGE, INC.<br>12533 S. LARAMIE AVENUE<br>ALSIP , IL 60803 | Sale Proceeds - 1961 Lincoln | 1229-000 | 1,000.00 | | 104,712.37 |
| | | | Page Subtotals | | 1,000.00 | 90,383.13 | |

**EXHIBIT 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-36548 | | | Trustee Name: | Elizabeth C Berg |
|---|---|---|---|---|---|
| Case Name: | WRIGHT, Jr., THEODORE | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | ******6115 Checking Account |
| Taxpayer ID No: | **-***1978 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 1/26/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2016 | 5035 | MIDWEST CAR EXCHANGE, INC. 12533 S. LARAMIE AVENUE ALSIP , IL 60803 | Commission - 1946 DeSoto Commission from sale of 1946 DeSoto | 3991-000 | | 100.00 | 104,612.37 |
| 06/08/2016 | 5036 | ARIEL WEISSBERG WEISSBERG & ASSOCIATES, LTD 401 S. LASALLE STREET SUITE 403 CHICAGO , IL 60605 | Compensation - Ch. 11 Counsel Order Granting Allowance of Compensation for services as Chapter 11 Counsel to Debtor | 6210-160 | | 4,500.00 | 100,112.37 |
| 06/09/2016 | 5037 | Trustee Insurance Agency 2813 West Main Kalamazoo , MI 49006 | VEHICLE INSURANCE Insurance for Vehicle owned by DebtorCoverage Period: 6/1/16 - 6/06/16 | 2420-000 | | 8.75 | 100,103.62 |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 100,103.62 | 0.00 |

| | | | | Page Subtotals | 0.00 | 104,712.37 | |

| | | | | COLUMN TOTALS | 243,782.21 | 243,782.21 |
| | | | | Less:Bank Transfer/CD's | 37,462.18 | 100,103.62 |
| | | | | SUBTOTALS | 206,320.03 | 143,678.59 |
| | | | | Less: Payments to Debtors | | 0.00 |
| | | | | Net | 206,320.03 | 143,678.59 |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**EXHIBIT 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-36548 | |
| Case Name: | WRIGHT, Jr., THEODORE | |
| Taxpayer ID No: | **-***1978 | |
| For Period Ending: | 1/26/2017 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******5070 Checking Account |
| Blanket bond (per case limit): | 5,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 100,103.62 | | 100,103.62 |
| 08/04/2016 | | GREATER INDIANA TITLE COMPANY 8700 BROADWAY, SUITE B MERRILLVILLE , IN 46410 | Over Charge of Recording Fees 9208 - 9212 West Smith St, Mount Pleasant, IN 47396 | 2500-000 | | (2.00) | 100,105.62 |
| 12/13/2016 | 5001 | Elizabeth C. Berg, Trustee 20 N. Clark Street Suite 200 Chicago, IL 60602 | Trustee Final Compensation | 2100-000 | | 15,400.00 | 84,705.62 |
| 12/13/2016 | 5002 | Elizabeth C. Berg, Trustee 20 N. Clark Street Suite 200 Chicago, IL 60602 | | 2200-000 | | 214.41 | 84,491.21 |
| 12/13/2016 | 5003 | Baldi Berg, Ltd. 20 N Clark St Suite 200 Chicago , IL 60602 | | 3110-000 | | 73,645.90 | 10,845.31 |
| 12/13/2016 | 5004 | Baldi Berg, Ltd. 20 N Clark St Suite 200 Chicago , IL 60602 | | 3120-000 | | 2,245.31 | 8,600.00 |

| | | | Page Subtotals | | 100,103.62 | 91,503.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-36548 | |
| **Case Name:** WRIGHT, Jr., THEODORE | |
| **Taxpayer ID No:** **-***1978 | |
| **For Period Ending:** 1/26/2017 | |

| | |
|---|---|
| **Trustee Name:** Elizabeth C Berg | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******5070 Checking Account | |
| **Blanket bond (per case limit):** 5,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/13/2016 | 5005 | Popowcer Katten, Ltd.<br>35 E Wacker Dr<br>Suite 1550<br>Chicago, IL 60601 | | 3410-000 | | 1,500.00 | 7,100.00 |
| 12/13/2016 | 5006 | David E. Grochocinski<br>c/o Timothy Grochocinski<br>15020 S. Ravinia Ave<br>Suite 29<br>Orland Park, 60462 | | 2100-000 | | 2,100.00 | 5,000.00 |
| 12/13/2016 | 5007 | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>POB 21126<br>Philadelphia , PA 19114 | Disb of 28.17% to Claim #13 | 5800-000 | | 5,000.00 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 8,600.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 100,103.62 | 100,103.62 |
| Less:Bank Transfer/CD's | 100,103.62 | 0.00 |
| **SUBTOTALS** | 0.00 | 100,103.62 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 100,103.62 |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-36548 | **Trustee Name:** Elizabeth C Berg |
| **Case Name:** WRIGHT, Jr., THEODORE | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5070 Checking Account |
| **Taxpayer ID No:** **-***1978 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 1/26/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 378,046.43 | | **TOTAL-ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSEMENTS** | **ACCOUNT BALANCE** |
| All Accounts Gross Disbursements: | 378,046.43 | | ******4801 Checking Account | 44,850.00 | 7,387.82 | |
| All Accounts Net: | 0.00 | | ******6115 Checking Account | 206,320.03 | 143,678.59 | |
| | | | ******5070 Checking Account | 0.00 | 100,103.62 | |
| | | | **NetTotals** | 251,170.03 | 251,170.03 | 0.00 |

**EXHIBIT 9**